## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| THE KIRK CORPORATION, *et al.*, | ) | Case No. 09-17236 |
| | ) | (Jointly Administered) |
| Debtor. | ) | Hon. Carol A. Doyle |

### FINAL APPLICATION OF RICHARD M. FOGEL, AS CHAPTER 7 TRUSTEE, FOR ALLOWANCE OF COMPENSATION

Richard M. Fogel, not individually, but as chapter 7 trustee (the "Trustee") for the bankruptcy estates of The Kirk Corporation ("Kirk") and its related debtor entities (collectively with Kirk, the "Debtors"),[1] pursuant to Sections 326, 330(a) and 331 of title 11, United States Code (the "Bankruptcy Code"), FED. R. BANKR. P. 2002(a)(6), 2016(a), and Local Bankruptcy Rule 5082-1, applies to the Court for a final allowance of $24,174.00 in compensation for services rendered by the Trustee (the "Compensation Request") for the period beginning October 9, 2009 through and including April 30, 2012 (the "Application Period"). In support of this application (the "Application"), the Trustee respectfully states as follows:

### INTRODUCTION

1.      On May 12, 2009 (the "Petition Date"), Kirk and nine of the other Debtors filed voluntary petitions (the "Cases") for relief under chapter 11 of the Bankruptcy Code; the remaining two Debtors filed their chapter 11 petitions on June 8, 2009.

2.      On October 7, 2009 ("Conversion Date"), the Cases were converted to cases under chapter 7 of the Bankruptcy Code. Shortly thereafter, the Trustee was appointed as the interim chapter 7 trustee for the Debtors' estates ("Estates").

---

[1] The Debtors consist of The Kirk Corporation, Apple Creek Estates, LLC, Beacon Pointe West, LLC, Bloomfield Estates, LLC, Laurel Meadow, LLC, The Lindens Venture, LLC, Rockwell Place, LLC, Wing Pointe North, LLC, Westland, LLC, Bloomfield West, LLC, and Freeman Road Development, LLC.

3.    Prior to the Conversion Date, Kirk was a production homebuilder with its principal office located in Streamwood, Illinois.  The other Debtors were limited liability companies that were formed and controlled by Kirk in connection with its homebuilding business.

4.    Although the Debtors were successful in selling several properties during the chapter 11 phase of their cases, several properties remained in the Estates on the Conversion Date.   These properties included (i) lots and uncompleted homes in three residential developments located in Bolingbrook (Herrington), Lakemoor (Rockwell Place), and Woodstock (Apple Creek), (ii) commercial property in Woodstock (Apple Creek), (iii) an unentitled parcel zoned for residential use in Elburn (Westland), and (iv) the Debtors' office building in Streamwood.   In addition, one of the Estates owned the membership interest in Rockwell Utilities LLC, a private utility servicing certain residences in Lakemoor.

5.    On the Conversion Date, the Estates were administratively insolvent.

6.    JPMorgan Chase Bank, N.A., as agent for the Debtors' prepetition lenders (the "Lenders") and as one of the Lenders ("JPMorgan" and together with the Lenders, the "Senior Lenders") asserted that, as of the Petition Date, the Debtors were indebted to the Lenders in the amount of at least $52,424,176.62, plus fees, costs, expenses and interest ("Lenders' Claim"). JPMorgan had further asserted that the Lenders' Claim was secured by properly perfected first priority liens and security interests in nearly all of the Debtors' assets. The Trustee contested the perfection of the liens and security interests in and to certain assets.

7.    The Trustee and JPMorgan reached a consensual resolution and agreed on a mechanism for liquidating the Estates' remaining assets, which were substantially encumbered by liens and security interests in favor of JPMorgan and the Senior Lenders, and for a carve out

of certain funds for chapter 7 administrative expenses and for the chapter 11 administrative claimants.

8.      On March 23, 2010, this Court entered an Order Approving Trustee's Compromise with JPMorgan (the "JPMorgan Order") which, *inter alia*, approved a settlement agreement between the Trustee and JPMorgan (the "Settlement Agreement").  The Settlement Agreement was included in the Supplement to Trustee's Motion to Approve Compromise filed with the Court on March 23, 2010.

9.      Pursuant to the Settlement Agreement, the Senior Lenders agreed to be responsible for certain fees and expenses of the Trustee and his professionals to the extent of actions taken with respect to the Senior Lenders' collateral in accordance with a budget agreed to as part of the Settlement Agreement (the "Budget").   In the Budget, JPMorgan and the Senior Lenders allocated $75,000.00 as and for compensation for the Trustee for the services to be rendered with respect to the collateral.

10.      On February 21, 2012, this Court entered an order awarding the Trustee interim compensation in the amount of $75,000.00 for services rendered in connection with the liquidation of all of the collateral of the Senior Lenders.  The Trustee dispersed more than $9,941,000.00 to JPMorgan in partial satisfaction of the Senior Lender's Claim.

11.      In addition to services relating to the Senior Lenders' collateral, the Trustee performed other services for the benefit of the Estates and he respectfully requests a final award in the amount of $24,174.00 for those services.

## JURISDICTION

12.      This Court has jurisdiction over the Cases pursuant to Sections 157(b)(2)(A) and (O) and 1334 of title 28, United States Code.  This is a core proceeding pursuant to Section

157(b)(2)(A) of title 28, United States Code.   Venue is proper pursuant to Sections 1408 and

1409 of title 28, United States Code.

## SERVICES RENDERED BY THE TRUSTEE

13.     Throughout the Application Period, the Trustee rendered 607.90 hours of

professional services in connection with his administration of the Estates.   The services have

been categorized, as follows:

| Category | Time | Value[2] |
|---|---|---|
| Asset Analysis/Recovery | 0.40 | $168.00 |
| Asset Disposition | 550.50 | $54,810.00 |
| Case Administration | 33.00 | $13,912.00 |
| Claims Administration | 1.60 | $672.00 |
| Employee Benefits/Pension | 2.10 | $882.00 |
| Litigation | 18.50 | $7,770.00 |
| Tax Issues | 1.80 | $770.00 |
| TOTALS | 607.90 | $78,984.00 |

A detailed statement of all of the Trustee's services in each of these categories is attached to the

Application as Exhibit A.

14.     The Trustee will disburse more than $9,949,000 to parties other than the Debtors.

As set forth in Exhibit B, pursuant to Section 326 of the Bankruptcy Code, compensation in the

amount of $321,741.76 could be awarded to a trustee based on the funds administered.

15.     Having received an interim award of $75,000.00 in accordance with the

Settlement Agreement for services rendered for Asset Disposition, the Trustee requests a final

award of compensation in the amount of $24,174.00 for the services rendered for Asset

Analysis/Recovery ($168.00), Case   Administration   ($13,912.00),   Claims   Administration

---

[2] Value is calculated at Trustee's normal hourly billing rate as an attorney.

($672.00), Employee Benefits/Pensions ($882.00), Litigation ($7,770) and Tax Issues ($770.00). The Trustee submits that the Compensation Request is reasonable and requests the entry of an order authorizing compensation for the Services as set forth herein.

### COMPLIANCE WITH 11 U.S.C. § 504

16.    Other than as provided for and allowed by 11 U.S.C. § 504, there is no agreement between Trustee and any other firm, person or entity for the sharing of division of any compensation payable to the Trustee.

### NOTICE

17.    Notice of this Application has been served upon the Debtors, the United States Trustee, and all creditors and parties in interest by the Clerk of the U.S. Bankruptcy Court.

WHEREFORE, the Trustee requests the entry of an order, substantially in the form attached hereto, that:

(a)    Allows the Trustee $24,174.00 as final compensation for the Application Period;

(b)    Authorizes and directs the Trustee to pay the entire amount of such allowed fees;

(c)    Waives other and further notice of the hearing with respect to this Application; and

(d)    Provides the Trustee with such additional relief as may be appropriate and just under the circumstances.

Respectfully submitted,

Dated: May 17, 2012                     /s/ Richard M. Fogel, Trustee

Richard M. Fogel (#3127114)
Kimberly Bacher (#6285677)
Shaw Gussis Fishman Glantz
   Wolfson & Towbin LLC
321 North Clark Street, Suite 800
Chicago, IL 60654
(312) 541-0151

Printed: 04/25/12 04:27 PM

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**

**Period: 01/01/00 - 04/25/12**

| | |
|---|---|
| Case No: | 09-17236 |
| Case Type: | Assets |

| | |
|---|---|
| Case Name: | THE KIRK CORPORATION |
| Judge: | SUSAN PIERSON SONDERBY |

Petition Date: 05/12/09

341a Meeting: 11/23/09   01:00PM

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET ANALYSIS / RECOVERY | 05/05/10 | Prepare claim form for Illinois Treasurer's Office to recover escheated funds | 0.20 | 420.000 | 84.00 |
| | | 06/11/10 | Correspondence to State of Illinois regarding unclaimed property notice | 0.20 | 420.000 | 84.00 |
| | | | | 0.40 | | $168.00 |
| | ASSET DISPOSITION | 10/22/09 | Telephone conference with D. Ullrich, attorney for Young's Grain Farms, regarding '09 lease payment for Apple Creek Estate's property. (.2)  E-mail to Ciambrone regarding assignment of rents (.1)  Telephone conference with K. Michaels regarding possible acquisition of Rockwell Utilities (.4) | 0.70 | 420.000 | 294.00 |
| | | 10/30/09 | Telephone conference with M. Glick, attorney for Valente, regarding submission of letter of intent for Westland property | 0.30 | 420.000 | 126.00 |
| | | 11/03/09 | Review correspondence from C. Hasenbalg, attorney for Wisniewski Ag-Vest, regarding Westland's contract to purchase additional real estate and telephone conference with Hasenbalg regarding trustee's exercise of option | 0.30 | 420.000 | 126.00 |
| | | 11/04/09 | Review letter of intent for Westland property and forward to DSH with comments for review | 0.20 | 420.000 | 84.00 |
| | | 11/05/09 | Telephone conference with M. Glick regarding Westland LOI | 0.30 | 420.000 | 126.00 |
| | | 11/05/09 | Deposit ComEd refunds and manufacturer's rebates | 0.20 | 420.000 | 84.00 |
| | | 11/17/09 | Telephone conference with Carroll regarding Rockwell Utilities operational issues | 0.20 | 420.000 | 84.00 |
| | | 11/19/09 | Telephone conference with Glick regarding Wisniewski contract for additional property | 0.20 | 420.000 | 84.00 |
| | | 11/20/09 | Execute and forward LOI to Glick and meeting with DSH regarding preparation of sale agreement | 0.30 | 420.000 | 126.00 |
| | | 11/20/09 | Meeting with PJR regarding winterization of spec homes and models and telephone conference with B. Ryan, Ryan Homes, regarding same | 0.30 | 420.000 | 126.00 |
| | | 12/01/09 | Telephone conference with M. Pitstick regarding tender of 2009 farm lease payment for Westland and renewal for 2010 (.2)  Telephone conference with J. Santschi regarding November and December occupancy payments for Westland home (.1)  Receive and deposit 2009 farm lease payment for Apple Creek Estates (.2) | 0.50 | 420.000 | 210.00 |
| | | 12/02/09 | Conference with PJR regarding Rockwell Utilities letter of credit issues | 0.40 | 420.000 | 168.00 |



EXHIBIT

A

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | Petition Date: 05/12/09 |
|---|---|---|
| Case Type: Assets | | 341a Meeting: 11/23/09    01:00PM |

**Case Name:** THE KIRK CORPORATION

**Judge:** SUSAN PIERSON SONDERBY

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 12/07/09 | Pay costs of preservation and administration | 0.30 | 420.000 | 126.00 |
| | | 12/07/09 | Telephone conferences with Russell, Burke and Longo regarding extension of Rockwell Utilities L/C (2)  E-mails to and from Lipinsky and telephone conference regarding same (2) | 0.40 | 420.000 | 168.00 |
| | | 12/08/09 | Telephone conference with Burke, Russell and Longo regarding settlement and disposition of collateral (6)  Telephone conferences with J. Lance, First American, Burke and Russell regarding Rockwell Utilities L/C (5)  Telephone conference with __ Century 21, regarding prior relationship with Kirk and proposal to sell spec homes and models (2) | 1.30 | 420.000 | 546.00 |
| | | 12/09/09 | Review draft sale agreement for Westland and forward to Glick for review and comment | 0.20 | 420.000 | 84.00 |
| | | 12/10/09 | E-mails to and from C. Hasenbarg regarding 12/15 deadline to close on Wisniewski property and termination of escrow and review sale agreement and escrow agreement regarding debtor's right to accrued interest | 0.50 | 420.000 | 210.00 |
| | | 12/10/09 | Telephone conferences with Carroll and e-mails to and from K. Davis, Ryan Homes, regarding winterization of spec homes and models | 0.30 | 420.000 | 126.00 |
| | | 12/11/09 | Telephone conference with D. Paisley, Foster/Premier, regarding interim management agreement for Herrington Homeowners Association during sale process | 0.30 | 420.000 | 126.00 |
| | | 12/14/09 | Review Glick's comments to Westland sale agreement , conference with DSH regarding same and e-mail to Glick to schedule conference call (6)  Review and respond to e-mails from Ciambrone and B. Grant regarding completion of spec homes and models and e-mail to K. Davis requesting proposal for project (5) | 1.10 | 420.000 | 462.00 |
| | | 12/16/09 | Conference with Horwitch and Glick regarding finalization of sale agreement | 0.40 | 420.000 | 168.00 |
| | | 12/16/09 | Review notice of default from AG-Vest and proposed joint direction to terminate escrow | 0.20 | 420.000 | 84.00 |
| | | 12/16/09 | Telephone conference with K. Davis, Ryan Homes, regarding utility shutoffs at Rockwell Place, telephone conference NICOR and forward notice of appointment to reinstate service, telephone conference with Davis regarding same | 0.60 | 420.000 | 252.00 |
| | | 12/17/09 | E-mails to H. Bordwin, KPMG, and D. Loeb, Land Partners, regarding same | 0.20 | 420.000 | 84.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**
**Period: 01/01/00 - 04/25/12**

| Staff Name | Category | | | Case Name: THE KIRK CORPORATION | Petition Date: 05/12/09 | | |
| Richard M. Fogel | ASSET DISPOSITION | | | Judge: SUSAN PIERSON SONDERBY | 341a Meeting: 11/23/09   01:00PM | | |

| Date | Description | Hours | Rate | Total |
|---|---|---|---|---|
| 12/18/09 | Pay costs of preservation and administration submission of proposals to market ACE, Herrington and Rockwell Place | 0.30 | 420.000 | 126.00 |
| 12/21/09 | Pay costs of preservation and administration | 0.30 | 420.000 | 126.00 |
| 12/22/09 | Telephone conference with J. Carroll regarding progress with ICC regarding change in ownership for Rockwell Utilities | 0.40 | 420.000 | 168.00 |
| 12/29/09 | Telephone conference with J. Russell regarding pending matters | 0.30 | 420.000 | 126.00 |
| 12/29/09 | Telephone conference with C. Gilmore, Hearthstone, regarding proposal for consultant position | 0.30 | 420.000 | 126.00 |
| 01/05/10 | Review draft motion for procedure to resolve mechanic's lien claims (.2) Review and respond to e-mail from lien claimant regarding status (.1) | 0.30 | 420.000 | 126.00 |
| 01/06/10 | Telephone conference with M. Albach regarding insurance and utility issues (.2) E-mails to and from K. Davis and D. Moon regarding environmental inspections (.2) Telephone conference with M. Burke and C. Gilmore regarding engagement of Hearthstone as consultant and telephone conference with Burke and Davis regarding completion of spec and model homes (.5) | 0.90 | 420.000 | 378.00 |
| 01/07/10 | Telephone conference with B. Thad, attorney for mechanic's lien claimant, regarding resolution of disputed claims | 0.20 | 420.000 | 84.00 |
| 01/07/10 | Pay costs of preservation and administration | 0.30 | 420.000 | 126.00 |
| 01/08/10 | Telephone conference with Burke and Longo regarding budget for completion and sale of homes, engagement of consultant for sale of developments and trustee's fees and expenses | 0.40 | 420.000 | 168.00 |
| 01/11/10 | E-mail to B. Grant, Conway McKenzie, regarding budget (.2)and telephone conference with Grant regarding same (.3) | 0.50 | 420.000 | 210.00 |
| 01/15/10 | Prepare Tribune auction notice, forward to Miller Advertising, review proof and approve for publication (.3)  Telephone conference with Burke regarding settlement budget and advance for costs of preservation (.1) and telephone conference with Burke and Ciambrone regarding same (.1) | 0.50 | 420.000 | 210.00 |
| 01/19/10 | To court for Chase's motion to establish procedures for resolution of mechanic's lien claims | 1.50 | 420.000 | 630.00 |
| 01/20/10 | Telephone conference with Gilmore regarding terms of engagement (.2) and telephone conference with S. Achison, Pulte Homes, regarding status of sale process ).2) | 0.40 | 420.000 | 168.00 |

Printed: 04/25/12 04:27 PM

# Timesheet Report

## Trustee: RICHARD M. FOGEL, (330720)

### Period: 01/01/00 - 04/25/12

Page: 4

| | Case No: | 09-17236 | | Petition Date: 05/12/09 | | |
| | Case Type: | Assets | | 341a Meeting: 11/23/09    01:00PM | | |
| | Case Name: | THE KIRK CORPORATION | | | | |
| | Judge: | SUSAN PIERSON SONDERBY | | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 01/27/10 | Pay costs of preservation and administration | 0.30 | 420.000 | 126.00 |
| | | 01/28/10 | Review and respond to inquiry from E. Meister regarding sale of Westland property | 0.10 | 420.000 | 42.00 |
| | | 02/03/10 | Review and respond to e-mail from Lawrence Homes regarding ACE properties and forward to Burke and Longo | 0.10 | 420.000 | 42.00 |
| | | 02/05/10 | Telephone conference with B. Waller, attorney for Blanchard Electrical Contractors, regarding disputed and undisputed lien claims | 0.30 | 420.000 | 126.00 |
| | | 02/11/10 | Review R. Perillo, re-Max, proposed listing agreement for spec and model homes and forward to Burke and Longo (.2) Review and respond to Longo e-mail regarding terms of proposal and telephone conference with Burke and Longo (.2) Telephone conference with Perillo regarding bank comments and inclusion of additional properties in proposal (.3) | 0.70 | 420.000 | 294.00 |
| | | 02/12/10 | Pay costs of preservation and administration | 0.30 | 420.000 | 126.00 |
| | | 02/15/10 | E-mail to Perillo regarding listing agreement | 0.10 | 420.000 | 42.00 |
| | | 02/16/10 | Review JPM motion for mechanic's lien claim resolution | 0.20 | 420.000 | 84.00 |
| | | 02/16/10 | Telephone conference with Carroll regarding LOI for Rockwell Utilities and Rockwell Place | 0.10 | 420.000 | 42.00 |
| | | 02/18/10 | Pay undisputed mechanic's lien claims per 2-16-10 order | 0.30 | 420.000 | 126.00 |
| | | 02/19/10 | Telephone conference with Burke regarding meeting with NVR regarding Bolingbrook lots and impact of bond default on value of Lakemoor lots | 0.10 | 420.000 | 42.00 |
| | | 02/19/10 | Review email from DSH regarding buyer's completion of due diligence and forward to Burke, Longo and Ciambrone | 0.10 | 420.000 | 42.00 |
| | | 02/19/10 | Telephone conference with K. Murginhan, attorney for Royce Realty, regarding debtor's installment purchase agreement for Lakemoor real estate | 0.20 | 420.000 | 84.00 |
| | | 02/22/10 | Review e-mail from Village of Elburn regarding debtor's escrow accounts and telephone conference with D. Morrison, village clerk, regarding same | 0.20 | 420.000 | 84.00 |
| | | 02/24/10 | Meeting with C. Gilmore, P. Tremulis, K. Seay and B. Moyer, NVR, regarding sale process for Bolingbrook lots (1.5) E-mail to Burke and Longo regarding same (.1) | 1.60 | 420.000 | 672.00 |
| | | 02/25/10 | Review and respond to inquiry from B. Meiberg regarding bidding procedures for Elburn property (.3) Telephone conference with Meiberg and forward copy of ALTA survey (.1) | 0.40 | 420.000 | 168.00 |

Printed: 04/25/12 04.27 PM

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**

**Period: 01/01/00 - 04/25/12**

Page: 5

| Case No: | 09-17236 | | Petition Date: 05/12/09 |
|---|---|---|---|
| Case Type: Assets | | | |
| Case Name: THE KIRK CORPORATION | | | 341a Meeting: 11/23/09    01:00PM |
| Judge: | SUSAN PIERSON SONDERBY | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 02/26/10 | Payment of costs of administration and preservation | 0.30 | 420.000 | 126.00 |
| | | 02/26/10 | Review and respond to Melberg e-mail regarding no bid | 0.10 | 420.000 | 42.00 |
| | | 03/01/10 | Telephone conference with M. Burke regarding ReMax listing agreement, disbursement of sale proceeds/approval of settlement agreement and resolution of mechanic's lien claims (.2)  Telephone conference with M. Winters regarding Winters' Landscaping lien claim (.2) | 0.40 | 420.000 | 168.00 |
| | | 03/03/10 | Review letter of intent from J. Carroll for Rockwell Place and Rockwell Utility | 0.20 | 420.000 | 84.00 |
| | | 03/05/10 | Telephone conference with M. Winters regarding voluntary amendment of lien claim | 0.10 | 420.000 | 42.00 |
| | | 03/08/10 | Telephone conference with T. Harding, broker for potential purchaser of ACE lots and e-mails to and from C. Gilmore (.2)  Telephone conference with B. Montgomery regarding 244 Springwood (.1) | 0.30 | 420.000 | 126.00 |
| | | 03/09/10 | Telephone conference with D. McNichols regarding ACE lots and e-mail to C. Gilmore | 0.20 | 420.000 | 84.00 |
| | | 03/09/10 | Review and respond to correspondence from K. Murnighan, attorney for Royce Realty, regarding debtor's default on land purchase agreement (.2) | 0.20 | 420.000 | 84.00 |
| | | 03/12/10 | Payment costs of preservation and administration | 0.30 | 420.000 | 126.00 |
| | | 03/22/10 | Telephone conferences with D. Incaprera and C. Puckett regarding ACE spec homes | 0.20 | 420.000 | 84.00 |
| | | 03/25/10 | Telephone conference with M. Burke and G. Longo regarding implementation of settlement agreement | 0.30 | 420.000 | 126.00 |
| | | 03/25/10 | Review and execute closing documents for Elburn property and e-mail to M. Burke regarding estimated closing proceeds (.2)  Telephone conference with J. Riazzy, attorney for Whirlpool, regarding personal property sale motion (.1) | 0.30 | 420.000 | 126.00 |
| | | 03/26/10 | Payment of costs of preservation and administration.  Disbursement of proceeds of sale and other collateral to JPM Chase and prepare memo to M. Burke | 0.50 | 420.000 | 210.00 |
| | | 03/26/10 | Review and respond to Riazzy e-mail regarding disputed liens (.1)  Telephone conference with R. Perillo regarding offer for 244 Springwood and sale process (.2) | 0.30 | 420.000 | 126.00 |
| | | 03/29/10 | Disburse proceeds of sale of Westland real property and prepare memo to M. Burke | 0.20 | 420.000 | 84.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | | | | Petition Date: 05/12/09 |
|---|---|---|---|---|---|
| Case Type: Assets | | | | | 341a Meeting: 11/23/09   01:00PM |
| Case Name: | THE KIRK CORPORATION | | | | |
| Judge: | SUSAN PIERSON SONDERBY | | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 03/30/10 | Telephone conference with J. Majewski regarding engagement to close spec homes and model homes | 0.20 | 420.000 | 84.00 |
| | | 04/01/10 | Telephone conference with A. Sutton regarding 209 Fieldstone | 0.20 | 420.000 | 84.00 |
| | | 04/01/10 | Telephone conference with D. Wallace, attorney for Service Drywall, regarding pending lien claims | 0.10 | 420.000 | 42.00 |
| | | 04/01/10 | Telephone conference with J. Carroll regarding sale of Rockwell Place lots and membership interest in Rockwell Utilities | 0.40 | 420.000 | 168.00 |
| | | 04/01/10 | Telephone conference with C. Gilmore regarding meeting with NVR, meeting with Village of Woodstock and meeting with Village of Lakemoor | 0.20 | 420.000 | 84.00 |
| | | 04/02/10 | Review offers for 244 Springwood, 209 Fieldstone and 7 Bosi and telephone conference with R. Perilo | 0.60 | 420.000 | 252.00 |
| | | 04/05/10 | Telephone conference with J. Majewski regarding sale process upon expiration of attorney approval period | 0.30 | 420.000 | 126.00 |
| | | 04/06/10 | Telephone conference with Perilo regarding increased offer for Springwood and status of other properties (.3)  Execute sale agreements and rejection pages and forward to Perilo and Majewski (.3) | 0.60 | 420.000 | 252.00 |
| | | 04/06/10 | Telephone conference with K. Murgrihan, attorney for Royce Realty, regarding motion to compel rejection of land sale contract and possible interest in Rockwell Place lots | 0.10 | 420.000 | 42.00 |
| | | 04/08/10 | Telephone conference with Gilmore regarding status of marketing process | 0.30 | 420.000 | 126.00 |
| | | 04/09/10 | Telephone conference with Burke and Longo regarding status of asset disposition and claims resolution | 0.20 | 420.000 | 84.00 |
| | | 04/12/10 | Review offers for 6 Bosi, 3090 Braeburn, 28222 Yosemite, 32580 and 32572 Four Seasons (.3)  Execute agreements and rejections pages and forward to Perillo (.2) | 0.50 | 420.000 | 210.00 |
| | | 04/14/10 | Review and revise draft sale agreement for Rockwell Place lots | 0.20 | 420.000 | 84.00 |
| | | 04/14/10 | Forward draft sale agreement for Rockwell Place lots and membership interest to Carroll for review and comment | 0.10 | 420.000 | 42.00 |
| | | 04/15/10 | Review e-mail from Gilmore regarding conditions at Apple Creek Estates and forward to Burke | 0.10 | 420.000 | 42.00 |
| | | 04/15/10 | Review order disallowing lien claims for pre-petition closings, transfer funds to JPMC proceeds account and update lien claim charts | 0.60 | 420.000 | 252.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | Case Name: THE KIRK CORPORATION | | Petition Date:  05/12/09 | | |
|---|---|---|---|---|---|---|
| Case Type: Assets | | Judge: | SUSAN PIERSON SONDERBY | 341a Meeting: 11/23/09 | | 01:00PM |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 04/19/10 | Review offers for 345 Fieldstone, 28230 Yosemite, 32468 Mackinac and 32576 Four Seasons, telephone conference with Perillo, execute sale agreements and rejection pages and forward to Perillo | 0.50 | 420.000 | 210.00 |
| | | 04/20/10 | Meeting with Gilmore regarding valuation of properties and status of marketing process | 1.00 | 420.000 | 420.00 |
| | | 04/20/10 | Payment of settled mechanic's lien claim | 0.10 | 420.000 | 42.00 |
| | | 04/21/10 | Payment of costs of preservation and administration | 0.40 | 420.000 | 168.00 |
| | | 04/22/10 | Disburse collateral proceeds to JPMorgan Chase and requisition certified checks from BONY to pay delinquent real estate taxes | 0.30 | 420.000 | 126.00 |
| | | 04/23/10 | Telephone conference with bank group regarding status of all matters | 0.60 | 420.000 | 252.00 |
| | | 04/23/10 | Telephone conference with J. Carroll regarding comments to draft sale agreemenets | 0.40 | 420.000 | 168.00 |
| | | 04/26/10 | Correspondence to McHenry, Lake and Will County treasurers regarding payment of delinquent real estate taxes | 0.40 | 420.000 | 168.00 |
| | | 04/27/10 | Review and respond to e-mail from Perillo regarding offer for vacant lot in Bolingbrook (.1)  E-mails to and from Burke and Gilmore regarding same (.2) | 0.30 | 420.000 | 126.00 |
| | | 04/28/10 | Review and execute sale agreement for Bolingbrook lot | 0.10 | 420.000 | 42.00 |
| | | 05/03/10 | Review and respond to e-mail from J. Esperson, broker for client interested in Lakemoor parcels and telephone conference with Esperson | 0.20 | 420.000 | 84.00 |
| | | 05/04/10 | Telephone conference with F. Feinstein, attorney for Carroll, regarding revisions to sale agreements for property and membership interest | 0.30 | 420.000 | 126.00 |
| | | 05/06/10 | Emails to and from Burke, Longo and McDowell regarding payment of first installment 2009 real estate taxes | 0.20 | 420.000 | 84.00 |
| | | 05/06/10 | Telephone conference with B. Waller, attorney for Blanchard Electrical Contractors, regarding sale motions and liens on certain parcels | 0.20 | 420.000 | 84.00 |
| | | 05/07/10 | Review proposed settlement order for Professional Plumbing and email comments to J. Hamera | 0.20 | 420.000 | 84.00 |
| | | 05/07/10 | Telephone conferences with M. Tasch, attorney for MAT and Art Nissen Landscaping, regarding sale motions and resolution of lien claims | 0.40 | 420.000 | 168.00 |
| | | 05/10/10 | Payment of costs of preservation and administration | 0.30 | 420.000 | 126.00 |
| | | 05/10/10 | Telephone conference with K. Munighan, attorney for Royce Realty, regarding sale of Rockwell Utilities membership interest | 0.20 | 420.000 | 84.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Case No:** 09-17236

**Case Type:** Assets

**Case Name:** THE KIRK CORPORATION

**Judge:** SUSAN PIERSON SONDERBY

**Period: 01/01/00 - 04/25/12**

**Petition Date:** 05/12/09

**341a Meeting:** 11/23/09   01:00PM

**Staff Name**
Richard M. Fogel

| Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| ASSET DISPOSITION | 05/10/10 | Telephone conference with J. Carol regarding purchase of ACE lots | 0.30 | 420.000 | 126.00 |
| | 05/10/10 | Review proposed settlement order with Lenny Szarek and email to Hamera | 0.10 | 420.000 | 42.00 |
| | 05/10/10 | Telephone conference with Burke and Longo regarding status of sale | 0.40 | 420.000 | 168.00 |
| | 05/11/10 | Telephone conference with N. Brown regarding resolution of Mackie processes and claims resolution | 0.20 | 420.000 | 84.00 |
| | 05/11/10 | Telephone conference with Feinstein regarding Carroll contracts Consultants lien claims | 0.20 | 420.000 | 84.00 |
| | 05/12/10 | Telephone conference with Carroll regarding sale agreements | 0.30 | 420.000 | 126.00 |
| | 05/13/10 | Telephone conference with K. Michaels regarding sale process for RU membership interest | 0.20 | 420.000 | 84.00 |
| | 05/13/10 | Review docketed settlement orders and transfer funds for payment of Professional Plumbing and Lenny Szarek claims and distribution to bank group | 0.20 | 420.000 | 84.00 |
| | 05/17/10 | Payment of settled mechanic's lien claim | 0.10 | 420.000 | 42.00 |
| | 05/18/10 | Meeting with Hamera regarding unfiled mechanics lien claims on spec homes and model homes | 1.00 | 420.000 | 420.00 |
| | 05/18/10 | Telephone conference with Feinstein and N. Coco regarding Carroll sale agreements | 0.40 | 420.000 | 168.00 |
| | 05/20/10 | Review and respond to emails from K. Davis regarding increase in purchase price for 3090 Braeburn and modification to costs of completion budget and email to Burke & Longo regarding same | 0.30 | 420.000 | 126.00 |
| | 05/20/10 | Payment of costs of preservation and administration | 0.20 | 420.000 | 84.00 |
| | 05/24/10 | Review letter of intent from NVR for Bolingbrook parcels and forward to Burke | 0.10 | 420.000 | 42.00 |
| | 05/24/10 | Conference with PJR regarding Coco's comments to Carroll agreements | 0.30 | 420.000 | 126.00 |
| | 05/24/10 | Emails with Burke, Longo and Davis regarding new insurance coverage | 0.20 | 420.000 | 84.00 |
| | 05/26/10 | Telephone conference with Burke and Longo regarding status of sale processes and proposed call with bank group (3) Telephone conference with Gilmore regarding same | 0.40 | 420.000 | 168.00 |
| | 05/26/10 | Review proposed settlement orders for Mackie and Alright Concrete, calculate funds available for bank group and emails to and from Hamera, Ciambrone and Burke | 0.30 | 420.000 | 126.00 |
| | 05/26/10 | Conference with PJR regarding Carroll agreements | 0.30 | 420.000 | 126.00 |
| | 05/27/10 | Correspondence to NVR regarding extension of LOI for Bolingbrook parcels | 0.00 | | 0.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**
**Period: 01/01/00 - 04/25/12**

| Staff Name | | Case No: | 09-17236 | Case Name: THE KIRK CORPORATION | Petition Date: 05/12/09 | | |
|---|---|---|---|---|---|---|---|
| Richard M. Fogel | | Case Type: Assets | | | 341a Meeting: 11/23/09   01:00PM | | |
| | | Judge: | | SUSAN PIERSON SONDERBY | | | |

| | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | ASSET DISPOSITION | 05/27/10 | Telephone conference with Gilmore, Esperson and M. Fiascone, IRED, and email to Gilmore | 0.40 | 420.000 | 168.00 |
| | | 05/27/10 | To court for presentation of sale motions, status on mechanic's lien claims and status on Cole Taylor litigation | 1.50 | 420.000 | 630.00 |
| | | 05/27/10 | Telephone conference with J. Gazzola, Entre Commerical, regarding ACE parcels | 0.10 | 420.000 | 42.00 |
| | | 05/28/10 | Forward docketed sale orders to Majewski, Perrillo and Davis | 0.10 | 420.000 | 42.00 |
| | | 06/02/10 | E-mail to Fiascone with confidentiality agreement, operating agreement and management contract for Rockwell Utilities | 0.10 | 420.000 | 42.00 |
| | | 06/02/10 | Review and execute Fieldstone contract | 0.10 | 420.000 | 42.00 |
| | | 06/02/10 | Prepare agenda for bank group call (2)  Telephone conference with Gilmore (.5)  Revise agenda and e-mails to and from Burke and Longo (2) | 0.90 | 420.000 | 378.00 |
| | | 06/02/10 | Conference with PJR regarding Carroll comments to sale contracts | 0.20 | 420.000 | 84.00 |
| | | 06/02/10 | Correspondence to Will County, Lake County and McHenry County regarding payment of 1st installment real estate taxes | 0.30 | 420.000 | 126.00 |
| | | 06/02/10 | Pay costs of preservation and administration | 0.30 | 420.000 | 126.00 |
| | | 06/03/10 | Finalize agenda and forward to Longo (.1)  Conference with call with Gilmore, PJR and bank group regarding status of asset disposition, claims resolution and estimated distributions | 1.10 | 420.000 | 462.00 |
| | | 06/03/10 | Telephone conference with J. Rooney, ICC counsel for Carroll, regarding approval process for transfer of ownership of Rockwell Utilities | 0.20 | 420.000 | 84.00 |
| | | 06/03/10 | Execute and forward closing documents for 32580 Four Seasons | 0.20 | 420.000 | 84.00 |
| | | 06/04/10 | Forward RU general ledger and financial statements to Fiascone | 0.10 | 420.000 | 42.00 |
| | | 06/04/10 | Telephone conference with Gilmore regarding responses to NVR, Ryland, Inland and Land Partners on offers for Bolingbrook, Lakemoor and Woodstock parcels | 0.30 | 420.000 | 126.00 |
| | | 06/04/10 | Review revised Land Partners LOI for Woodstock and forward to Burke and Longo | 0.10 | 420.000 | 42.00 |
| | | 06/07/10 | Telephone conference with J. Wegge, attorney for ICC, regarding approval process for transfer of ownership of RU | 0.30 | 420.000 | 126.00 |
| | | 06/07/10 | E-mails to and from Esperson regarding RU, Lakemoor and Woodstock | 0.20 | 420.000 | 84.00 |

Printed: 04/25/12 04.27 PM

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**

**Period: 01/01/00 - 04/25/12**

Page: 10

| Case No: | 09-17236 | | | Petition Date: 05/12/09 |
|---|---|---|---|---|
| Case Type: Assets | | | | 341a Meeting: 11/23/09   01:00PM |

**Case Name:** THE KIRK CORPORATION

**Judge:** SUSAN PIERSON SONDERBY

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 06/08/10 | E-mails to and from Longo and Davis regarding liability insurance for Bolingbrook, Lakemoor and Woodstock | 0.10 | 420.000 | 42.00 |
| | | 06/08/10 | E-mails to and from Carroll regarding liability insurance for RU and Streamwood property | 0.10 | 420.000 | 42.00 |
| | | 06/08/10 | Receive, log and deposit proceeds of sale- 32580 Four Seasons | 0.20 | 420.000 | 84.00 |
| | | 06/09/10 | E-mails to and from K. Murgithan regarding sale of RU, execution of confidentiality agreement and review of due diligence materials | 0.20 | 420.000 | 84.00 |
| | | 06/10/10 | Review and respond to Inland LOI for RU, Lakemoor and Woodstock and forward to Gilmore, Burke and Longo (.3)  Review new Land Partners LOI for Woodstock and forward to Gilmore, Burke and Longo (.1)  Prepare chart of pending offers (.2)  Telephone conference with Gilmore regarding pending offers (.2) | 0.80 | 420.000 | 336.00 |
| | | 06/10/10 | Pay costs of preservation and administration | 0.30 | 420.000 | 126.00 |
| | | 06/11/10 | Review new Ryland LOI for Bolingbrook and update chart for conference call (.1)  Conference call with Burke, Longo & PJR regarding pending offers (.4)  Prepare memo for Burke regarding recommendations (.3)  Telephone conference with Gilmore regarding responses to LOIs (.3) | 1.10 | 420.000 | 462.00 |
| | | 06/16/10 | Conference call with Burke and Longo regarding pending offers (.2)  E-mails and telephone conference with Gilmore regarding offers (.2)  Execute Ryland LOI and forward to Carroll (.1) | 0.50 | 420.000 | 210.00 |
| | | 06/17/10 | Execute and forward closing documents for 28230 Yosemite and 6 Bosi | 0.20 | 420.000 | 84.00 |
| | | 06/18/10 | E-mails to and from Strum, Gilmore and Longo regarding insurance coverage | 0.20 | 420.000 | 84.00 |
| | | 06/18/10 | E-mails to and from Gilmore, Burke and Longo regarding Land Partners revised offer for Woodstock residential and preliminary soil test results | 0.20 | 420.000 | 84.00 |
| | | 06/18/10 | Execute and forward closing documents for 209 Fieldstone | 0.10 | 420.000 | 42.00 |
| | | 06/21/10 | Receive, log and deposit proceeds of sale- 28230 Yosemite and 6 Bosi | 0.30 | 420.000 | 126.00 |
| | | 06/22/10 | Review e-mail from P. Schmitt regarding SCE lien claim and forward to Hamera (.1)  Review title exam for 345 Fieldstone and forward to Hamera (.2) | 0.30 | 420.000 | 126.00 |
| | | 06/22/10 | Payment of costs of administration and preservation | 0.40 | 420.000 | 168.00 |
| | | 06/22/10 | Pay costs of preservation and administration | 0.50 | 420.000 | 210.00 |
| | | 06/22/10 | Pay costs of preservation and administration and Tempco claim settlement | 0.10 | 420.000 | 42.00 |
| | | 06/22/10 | Payment of settled mechanic's lien claim | 0.20 | 420.000 | 84.00 |
| | | 06/23/10 | Review new offers for Springwood and forward executed agreement to Perillo | | | |

Printed: 04/25/12 04:27 PM

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**
**Period: 01/01/00 - 04/25/12**

Page: 11

| Case No: | 09-17236 | Petition Date: 05/12/09 |
| Case Type: Assets | | 341a Meeting: 11/23/09    01:00PM |
| Case Name: THE KIRK CORPORATION | | |
| Judge: | SUSAN PIERSON SONDERBY | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | | | | | |
| | | 06/23/10 | Telephone conference with Meltzer and Gudmundson regarding contract terms for Bolingbrook (.2)  Review draft agreement and forward to DSH (.1) | 0.30 | 420.000 | 126.00 |
| | | 06/24/10 | Execute and forward closing documents for 28222 Yosemite | 0.10 | 420.000 | 42.00 |
| | | 06/24/10 | Receive, log and deposit proceeds of sale- 209 Fieldstone | 0.20 | 420.000 | 84.00 |
| | | 06/25/10 | Execute and forward closing documents for 7 and 8 Bosi Court | 0.20 | 420.000 | 84.00 |
| | | 06/25/10 | Review Gilmore interim fee application | 0.20 | 420.000 | 84.00 |
| | | 06/28/10 | Execute and forward closing documents for 3090 Braeburn and 32576 Four Seasons | 0.20 | 420.000 | 84.00 |
| | | 06/28/10 | Receive, log and deposit proceeds of sale- 28222 Yosemite | 0.20 | 420.000 | 84.00 |
| | | 06/29/10 | Determine amount of funds available for quarterly distribution and prepare memo for Burke | 0.40 | 420.000 | 168.00 |
| | | 06/30/10 | Meeting with PJR and DSH regarding comments to Ryland contract for Bolingbrook | 0.40 | 420.000 | 168.00 |
| | | 06/30/10 | Receive, log and deposit proceeds of sale- 7 & 8 Bosi Court | 0.30 | 420.000 | 126.00 |
| | | 07/01/10 | Receive, log and deposit proceeds of sale for 3090 Braeburn and 32576 Four Seasons | 0.20 | 420.000 | 84.00 |
| | | 07/01/10 | Review final version of Rockwell agreement | 0.10 | 420.000 | 42.00 |
| | | 07/06/10 | Review invoice from Wm. Ryan for completion of spec homes and models and forward to Burke and Longo | 0.10 | 420.000 | 42.00 |
| | | 07/06/10 | Execute and forward Rockwell agreements | 0.10 | 420.000 | 42.00 |
| | | 07/07/10 | Telephone conference with Carroll regarding Herrington contract terms and e-mail to PJR and DSH regarding same | 0.30 | 420.000 | 126.00 |
| | | 07/07/10 | Payment of settled mechanic's lien claim | 0.10 | 420.000 | 42.00 |
| | | 07/09/10 | Review e-mails from Longo and Ciamtrone and update chart for post-petition sales and closings | 0.30 | 420.000 | 126.00 |
| | | 07/09/10 | Meeting with Carroll regarding Rockwell earnest money deposits and ICC approval process | 0.20 | 420.000 | 84.00 |
| | | 07/12/10 | Conference call with Burke and Longo regarding status of sale processes | 0.60 | 420.000 | 252.00 |
| | | 07/15/10 | Payment of costs of preservation | 0.20 | 420.000 | 84.00 |
| | | 07/15/10 | Review draft motion to approve Rockwell sales and conference with PJR regarding dates for hearings and sale | 0.20 | 420.000 | 84.00 |

Printed: 04/25/12 04.27 PM

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Period: 01/01/00 - 04/25/12**

Page: 12

| Case No: | 09-17236 | | Petition Date: 05/12/09 | |
| Case Type: Assets | | | 341a Meeting: 11/23/09 | 01:00PM |
| Case Name: THE KIRK CORPORATION | | | | |
| Judge: | SUSAN PIERSON SONDERBY | | | |

| Staff Name | Category | | | | |
|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | | | | |
| | | **Date** | **Description** | **Hours** | **Rate** | **Total** |

| Date | Description | Hours | Rate | Total |
|---|---|---|---|---|
| 07/15/10 | Review Ryland's comments to sale agreement and conference with DSH and PJR | 0.30 | 420.000 | 126.00 |
| 07/26/10 | E-mails to and from Gilmore regarding status of ACE offers and e-mails to and from Burke and Longo regarding conference call to discuss ACE appraisals | 0.30 | 420.000 | 126.00 |
| 07/26/10 | E-mails to and from Strum and Longo regarding new insurance coverage | 0.20 | 420.000 | 84.00 |
| 07/26/10 | Execute and forward closing documents for 244 Springwood | 0.20 | 420.000 | 84.00 |
| 07/26/10 | Review proposed settlement order for Coleman Floor Co. and e-mails to and from Hamera regarding same | 0.20 | 420.000 | 84.00 |
| 07/27/10 | Conference call with Burke and Longo regarding sale of ACE residential parcels and further marketing of ACE commercial parcels | 0.40 | 420.000 | 168.00 |
| 07/29/10 | Telephone conference with and e-mails to and from Gilmore regarding Land Partners offer for ACE residential parcel (.1)  Review e-mail from Gilmore regarding Army Corps inquiry and forward to Burke and Longo (.1) | 0.40 | 420.000 | 168.00 |
| 07/29/10 | Preparation of sale agreement (.1)  Review e-mail from Gilmore regarding preparation of sale agreement (.1)  Conference with DSH regarding | 0.30 | 420.000 | 126.00 |
| 07/30/10 | Review e-mail from Burke regarding Land Partners' offer; revise letter of intent and forward to Gilmore | 0.30 | 420.000 | 126.00 |
| 07/30/10 | Payment of settled mechanic's lien claim | 0.10 | 420.000 | 42.00 |
| 08/02/10 | Telephone conference with Loeb regarding modifications to letter of intent for Apple Creek residential property | 0.20 | 420.000 | 84.00 |
| 08/04/10 | Payment of costs of preservation | 0.20 | 420.000 | 84.00 |
| 08/04/10 | E-mails to and from Burke and Longo regarding offer for Apple Creek residential | 0.20 | 420.000 | 84.00 |
| 08/05/10 | Conference with PJR regarding Ciambrone comments to Rockwell sale motion (.1)  Telephone conference with and e-mail to S. Nitzberg, Mid-America Realty, regarding listing agreement for Apple Creek commercial property (.3)  E-mail to Burke and Longo regarding proposed terms of listing agreement (.1) | 0.50 | 420.000 | 210.00 |
| 08/09/10 | Telephone conference with R. Filler, Harlem Irving, regarding Apple Creek commercial and e-mail to Gilmore regarding same | 0.20 | 420.000 | 84.00 |
| 08/09/10 | Payment of settled mechanic's lien claim | 0.10 | 420.000 | 42.00 |
| 08/11/10 | Conference with PJR and DSH and e-mails to and from Feinstein regarding Rockwell Place survey and title issues (.2)  Telephone conference with C. | 0.40 | 420.000 | 168.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | Petition Date: 05/12/09 |
| Case Type: | Assets | 341a Meeting: 11/23/09    01:00PM |
| Case Name: | THE KIRK CORPORATION | |
| Judge: | SUSAN PIERSON SONDERBY | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 08/11/10 | Kallis, Illinois EPA, regarding permit for storm water prevention program and e-mails to Burke and Gilmore (.2) | 0.30 | 420.000 | 126.00 |
| | | 08/12/10 | Review and respond to e-mails from J. Forester, Foster Premier, regarding meetings with Rockwell Place and Apple Creek homeowners associations | 0.30 | 420.000 | 126.00 |
| | | 08/13/10 | Telephone conferences with Gilmore regarding IEPA issues at Rockwell Place | 0.10 | 420.000 | 42.00 |
| | | 08/16/10 | Payment of settled mechanic's lien claim | 0.30 | 420.000 | 126.00 |
| | | | Review e-mail from Longo regarding bank group approval of Isenstein offer for Apple Creek residential and forward to DSH to prepare sale agreement (.1) Telephone conference with Loeb regarding same (.2) | | | |
| | | 08/18/10 | Receive and deposit 345 Fieldstone sale proceeds and transfer funds to mechanic's lien claim account (.2)  Telephone conference with D. Stensby, Mid-America, regarding listing agreement and commission and e-mail to Burke and Longo (.3)  Review and respond to e-mail from Feinstein regarding waiver of Rockwell due diligence and potential closing issues (.1) | 0.60 | 420.000 | 252.00 |
| | | 08/19/10 | To court with PJR for hearing on Rockwell Place and 32468 Mackinac sale motions | 0.80 | 420.000 | 336.00 |
| | | 08/23/10 | Telephone conference with K. Michaels regarding Rockwell sale process and access to Rockwell Utilities financial information (.2)  Forward confidentiality agreement to Michaels (.1) | 0.30 | 420.000 | 126.00 |
| | | 08/24/10 | Payment of costs of administration and preservation | 0.20 | 420.000 | 84.00 |
| | | 08/24/10 | Review draft sale agreement for ACE residential and forward to Loeb (.2)  Review attorney comments and conference with DSH regarding same (.1)  Conference with PJR regarding preparation of sale motion (.1) | 0.40 | 420.000 | 168.00 |
| | | 08/25/10 | Telephone conference with Burke and Longo regarding Mid-America listing agreement and e-mail to Nitzberg and Stensby regarding same (.2)  Telephone conference regarding terms of confidentiality agreement and access to due diligence materials (.2) | 0.40 | 420.000 | 168.00 |
| | | 08/26/10 | Review listing agreement, telephone conference with Stensby and forward to Burke for approval | 0.20 | 420.000 | 84.00 |
| | | 08/27/10 | Review and respond to e-mail from Ryland Homes regarding Beacon Point obligation and forward to Burke and Longo | 0.10 | 420.000 | 42.00 |
| | | 08/27/10 | Receive and deposit 32572 Four Season proceeds | 0.20 | 420.000 | 84.00 |

Printed: 04/25/12 04:27 PM

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Period: 01/01/00 - 04/25/12**

Page: 14

| Case No.: | 09-17236 | Case Name: THE KIRK CORPORATION | Petition Date: 05/12/09 | |
| Case Type: Assets | | Judge: SUSAN PIERSON SONDERBY | 341a Meeting: 11/23/09   01:00PM | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 08/30/10 | Review Burke e-mail regarding approval of Mid-America and forward to Stensby (.1) E-mail to KAB regarding preparation of application to employ broker (.1) Review IEPA letter regarding Rockwell Place permit issues and forward to Burke and Longo (.1) | 0.30 | 420.000 | 126.00 |
| | | 09/01/10 | Receive and deposit proceeds of sale of 32468 Mackinac | 0.20 | 420.000 | 84.00 |
| | | 09/03/10 | Review and respond to e-mail from E. Meister, Amberly Capital, regarding information on Rockwell sale and forward to Burke and Ciambrone (.1) Telephone conference with Burke regarding status of pending sale transactions (.2) Telephone conference with M. Burke, Mackie Consultants, regarding Apple Creek title and survey issues (.2) | 0.50 | 420.000 | 210.00 |
| | | 09/07/10 | Telephone conference with M. Leipold regarding offer for ACE commercial property and e-mail to Leipold with property information and contact information for broker (.2) Review and respond to e-mail from Leipold regarding Crown Development's interest in Herrington Estates and forward to Gilmore (.1) Telephone conference with M. Mastrocco, Pulte Homes, regarding Herrington Estate, forward confidentiality agreement to Mastorocco and e-mail to Gilmore (.3) Telephone conference with Ciambrone regarding Herrington sale (.1) Execute listing agreement for ACE commercial and forward to Stensby with due diligence materials (.2) | 0.90 | 420.000 | 378.00 |
| | | 09/08/10 | Conference with PJR regarding Michaels' revisions to Rockwell confidentiality agreement | 0.10 | 420.000 | 42.00 |
| | | 09/13/10 | E-mails to and from Gilmore and Michaels regarding Rockwell Utilities due diligence and telephone conference with Carroll regarding same (.3) Conference with DSH regarding ACE homeowners association issues (.2) | 0.50 | 420.000 | 210.00 |
| | | 09/15/10 | Review e-mails from Michaels regarding oil spill issues, forward to Burke, Ciambrone and PJR and telephone conferences with Ciambrone, Gilmore and PJR regarding same | 0.70 | 420.000 | 294.00 |
| | | 09/16/10 | To court for hearing on Herrington Estates sale motion (.8) Telephone conference with Murginghan regarding overbidder procedures for Rockwell sale (.1) Telephone conferences with Gilmore regarding NMWD inspection of Rockwell Utilities facility (.2) Review overbid procedures and forward to Murrngighan (.1) | 1.20 | 420.000 | 504.00 |

# Timesheet Report
## Trustee: RICHARD M. FOGEL (330720)
### Period: 01/01/00 - 04/25/12

| Case No: | 09-17236 |
| Case Type: | Assets |

| Case Name: | THE KIRK CORPORATION |
| Judge: | SUSAN PIERSON SONDERBY |

| Petition Date: | 05/12/09 |
| 341a Meeting: | 11/23/09   01:00PM |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 09/17/10 | Telephone conferences with White regarding overbid procedures | 0.20 | 420.000 | 84.00 |
| | | 09/17/10 | Pay costs of preservation and administration | 0.30 | 420.000 | 126.00 |
| | | 09/21/10 | Conference with DLS regarding homeowner association issues (.3) Telephone conference with Burke and Longo regarding status of sale process (.1) | 0.40 | 420.000 | 168.00 |
| | | 09/21/10 | Review objection to Patriot Concrete claims | 0.10 | 420.000 | 42.00 |
| | | 09/23/10 | Memo to Burke regarding interim distribution | 0.20 | 420.000 | 84.00 |
| | | 09/23/10 | Review revised sale order for Rockwell and conference with PJR (.2) To court with PJR for sale hearing and status on mechanic's lien claims (.9) | 1.10 | 420.000 | 462.00 |
| | | 09/30/10 | Pay costs of preservation and administration | 0.20 | 420.000 | 84.00 |
| | | 10/04/10 | Conference with DSH and DLS regarding ACE title and survey issues (.2) Calculate amounts due for second installment real estate taxes (.3) | 0.50 | 420.000 | 210.00 |
| | | 10/06/10 | Review draft report comparing actual expenditures to budget (.3) Telephone conference with L. West regarding open issues (.1) Review final draft and forward to Burke and Longo (.1) | 0.50 | 420.000 | 210.00 |
| | | 10/06/10 | Telephone conference with Rooney regarding preparation of ICC petition | 0.20 | 420.000 | 84.00 |
| | | 10/08/10 | Telephone conference with Burke regarding status of sales and budget issues | 0.30 | 420.000 | 126.00 |
| | | 10/13/10 | Forward employment order to Rooney and ACE sale order to Light (.2) | 0.20 | 420.000 | 84.00 |
| | | 10/14/10 | Prepare and forward supplemental cash collateral budget to Burke and Longo for review and approval | 0.40 | 420.000 | 168.00 |
| | | 10/15/10 | Review and respond to Hamera e-mail regarding SCE Unlimited settlement | 0.10 | 420.000 | 42.00 |
| | | 10/19/10 | Review draft order for SCE settlement | 0.10 | 420.000 | 42.00 |
| | | 10/20/10 | Pay utilities and costs of preservation | 0.30 | 420.000 | 126.00 |
| | | 10/22/10 | Telephone conference with Rooney and associate and respond to e-mail seeking background information and court orders regarding preparation of ICC petition for Rockwell Utilities | 0.40 | 420.000 | 168.00 |
| | | 10/27/10 | Telephone conference with M. Burke, Mackie Consultants, regarding Light's memo regarding ACE issues | 0.10 | 420.000 | 42.00 |
| | | 10/27/10 | Deposit tax refund and forward to L West | 0.10 | 420.000 | 42.00 |
| | | 10/29/10 | Review termination notice for ACE residential contract and forward to Burke, Longo and Ciambrone (.1) E-mail to Gilmore regarding termination and contact with prior bidders (.1) | 0.20 | 420.000 | 84.00 |
| | | 10/29/10 | Pay utilities and costs of preservation and transfer funds per amended cash | 0.40 | 420.000 | 168.00 |

Printed: 04/25/12 04:27 PM

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | Case Name: THE KIRK CORPORATION | | | Petition Date: 05/12/09 | |
| Case Type: Assets | | Judge: SUSAN PIERSON SONDERBY | | | 341a Meeting: 11/23/09 | 01:00PM |

Page: 16

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | | | | | |
| | | 11/01/10 | Payment of settled mechanic's lien claim collateral budget | 0.10 | 420.000 | 42.00 |
| | | 11/08/10 | Telephone conference with Burke, Longo and Gilmore regarding ACE sale status | 0.40 | 420.000 | 168.00 |
| | | 11/09/10 | To court for status hearing on objection to Patriot Concrete claim | 0.80 | 420.000 | 336.00 |
| | | 11/09/10 | Telephone conference with Stensby regarding ACE commercial parcels (1) Review Bloomfield West closing statement and closing documents (2) | 0.30 | 420.000 | 126.00 |
| | | 11/10/10 | Pay costs of preservation | 0.20 | 420.000 | 84.00 |
| | | 11/10/10 | Review memo from Light regarding termination of ACE contract and forward to Burke & Longo (1) Conference with DSH regarding Ryland request to postpone Bloomfield West closing and e-mail to Burke & Longo regarding same (2) | 0.30 | 420.000 | 126.00 |
| | | 11/11/10 | Telephone conference with J. Russell regarding status of sales of remaining collateral | 0.20 | 420.000 | 84.00 |
| | | 11/11/10 | Payment of settled mechanic's lien claim | 0.10 | 420.000 | 42.00 |
| | | 11/12/10 | Review and respond to Ciambrone's e-mails regarding Patriot Concrete claim | 0.10 | 420.000 | 42.00 |
| | | 11/12/10 | Review and revise Rooney's draft petition to ICC and draft testimony for Carroll | 0.30 | 420.000 | 126.00 |
| | | 11/17/10 | Review revised closing documents for Bloomfield West sale (2) Attend sale closing with PMF (1.5) Conference with PJR regarding comments to ICC petition (3) Telephone conference with Rooney and Vidmar regarding comments to ICC petition and Carroll testimony (3) Review Gilmore e-mail regarding alternative plan for ACE and forward to Burke & Longo (1) | 2.40 | 420.000 | 1,008.00 |
| | | 11/18/10 | Telephone conference with L. Waggoner, attorney for Village of Lakemoor, regarding status of Rockwell sale process and winter maintenance issues | 0.40 | 420.000 | 168.00 |
| | | 11/22/10 | Pay utility bills | 0.20 | 420.000 | 84.00 |
| | | 11/22/10 | Telephone conference with Burke & Longo regarding interim fee applications and budget issues | 0.20 | 420.000 | 84.00 |
| | | 11/24/10 | Telephone conference with Carroll regarding Rockwell ICC petition and Ryland's interest in purchasing ACE | 0.30 | 420.000 | 126.00 |
| | | 11/30/10 | Telephone conference with C. Kallis, IEPA, regarding Lakemoor erosion issues (2) Telephone conference with Gilmore regarding same, review e-mail from Gilmore and forward to Burke and Longo (2) | 0.40 | 420.000 | 168.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | | Case Name: THE KIRK CORPORATION | Petition Date: 05/12/09 |
|---|---|---|---|---|
| Case Type: Assets | | | Judge: SUSAN PIERSON SONDERBY | 341a Meeting: 11/23/09   01:00PM |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 12/01/10 | Review revised ICC petition and e-mails to and from Rooney and Vidmar regarding pre-filing meeting with ICC staff | 0.20 | 420.000 | 84.00 |
| | | 12/06/10 | Pay utility bills | 0.20 | 420.000 | 84.00 |
| | | 12/10/10 | Review and respond to Gilmore e-mails regarding IEPA inspection at Rockwell Place and issues with Village of Lakemoor and pending asset sale; forward to DSH and review response | 0.20 | 420.000 | 84.00 |
| | | 12/16/10 | Pay utility bills | 0.20 | 420.000 | 84.00 |
| | | 12/17/10 | Telephone conference with Burke and Longo regarding status of sales process and mechanic's lien claims | 0.30 | 420.000 | 126.00 |
| | | 12/17/10 | Telephone conference with Carroll regarding Rockwell Place transaction | 0.20 | 420.000 | 84.00 |
| | | 12/22/10 | Transfer ACE funds to Kirk estate for distribution to bank group and transfer funds from mechanic's lien claim account for Patriot Concrete allowed claim, cash collateral reconciliation and distribution to bank group | 0.30 | 420.000 | 126.00 |
| | | 12/23/10 | Review and respond to Rooney e-mail regarding supplemental submission to ICC and forward to Burke and Longo | 0.10 | 420.000 | 42.00 |
| | | 12/23/10 | Payment of settled mechanic's lien claim | 0.10 | 420.000 | 42.00 |
| | | 12/27/10 | Pay utilities and costs of preservation | 0.30 | 420.000 | 126.00 |
| | | 12/28/10 | Prepare memo to Burke regarding interim distribution to bank group | 0.20 | 420.000 | 84.00 |
| | | 01/10/11 | Review and execute revised Weiler settlement order | 0.10 | 420.000 | 42.00 |
| | | 01/13/11 | Review and respond to e-mail from L. Goldsmith regarding potential purchaser or ACE and e-mails to and from Gilmore regarding same | 0.20 | 420.000 | 84.00 |
| | | 01/14/11 | Payment of settled mechanic's lien claims | 0.10 | 420.000 | 42.00 |
| | | 01/18/11 | Telephone conference with Burke and Longo regarding status of sales process (4) E-mails to and from Gilmore regarding potential auction sale (.1) | 0.50 | 420.000 | 210.00 |
| | | 01/19/11 | Telephone conference with R. Levin regarding potential auction of ACE | 0.30 | 420.000 | 126.00 |
| | | 01/20/11 | Payment of settled mechanic's lien claims | 0.10 | 420.000 | 42.00 |
| | | 01/27/11 | Telephone conference with Carroll regarding Ryland's interest in ACE | 0.20 | 420.000 | 84.00 |
| | | 01/28/11 | Prepare memo to Burke regarding interim distribution to bank group (.2) Pay utilties (.2) | 0.40 | 420.000 | 168.00 |
| | | 02/01/11 | Telephone conference with JT Fetting regarding ACE parcels and e-mail to Gilmore | 0.20 | 420.000 | 84.00 |
| | | 02/04/11 | E-mails to and from Rooney regarding completion of ICC petition | 0.10 | 420.000 | 42.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**
**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | Case Name: THE KIRK CORPORATION | | | Petition Date: 05/12/09 |
|---|---|---|---|---|---|
| Case Type: Assets | | Judge: SUSAN PIERSON SONDERBY | | | 341a Meeting: 11/23/09 01:00PM |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 02/07/11 | Telephone conference with Gilmore regarding letters of intent for ACE | 0.20 | 420.000 | 84.00 |
| | | 02/09/11 | Telephone conference with Levin regarding terms of engagement and marketing for ACE auction | 0.40 | 420.000 | 168.00 |
| | | 02/10/11 | E-mails to/ from and telephone conference with Vidmar and Carroll regarding ICC petition (.2) Telephone conference with Gilmore regarding ACE status (.1) Telephone conference with Bank Group and Gilmore regarding status of ACE and Rockwell transactions (.6) | 0.90 | 420.000 | 378.00 |
| | | 02/11/11 | Conference with DSH regarding preparation of notice of termination for Rockwell transaction (.1) Telephone conference with Michaels regarding sale of Rockwell Utilities membership interest (.2) Telephone conference with Murnighan regarding sale of Lakemoor lots (.2) Review/respond to e-mail from B. Buckingham, CBRE, regarding availability of ACE parcels (.1) | 0.60 | 420.000 | 252.00 |
| | | 02/16/11 | Telephone conference with Carroll regarding deadline for submission of ICC petition and potential partner for Ryland on ACE parcels | 0.30 | 420.000 | 126.00 |
| | | 02/18/11 | Pay utilities and costs of liquidation | 0.20 | 420.000 | 84.00 |
| | | 02/22/11 | Telephone conference with Burke, Longo and Gilmore regarding new appraisals for ACE commercial and residential parcels | 0.20 | 420.000 | 84.00 |
| | | 02/24/11 | E-mails to/from Rooney and Carroll regarding ICC petition | 0.10 | 420.000 | 42.00 |
| | | 02/25/11 | Review, execute and return agreed order for Marbleworks, Rockwell Utilities and Giannini Construction claims | 0.10 | 420.000 | 42.00 |
| | | 02/28/11 | Review and respond to e-mails from Carroll and Rooney regarding completion of ICC petition | 0.10 | 420.000 | 42.00 |
| | | 03/02/11 | Prepare February receipts & disbursements report for Burke and pay utilities and costs of preservation | 0.20 | 420.000 | 84.00 |
| | | 03/03/11 | Review final petition, summary of testimony and schedules for Rockwell ICC petition | 0.30 | 420.000 | 126.00 |
| | | 03/04/11 | Forward filed ICC petition to Burke, Longo, Gilmore, Coco, PJR and DSH | 0.10 | 420.000 | 42.00 |
| | | 03/09/11 | Telephone conference with Carroll regarding offer for Streamwood property | 0.10 | 420.000 | 42.00 |
| | | 03/10/11 | E-mails to and from Carroll regarding sale of Streamwood | 0.10 | 420.000 | 42.00 |
| | | 03/10/11 | E-mails to and from Rooney regarding timeline for ICC proceeding | 0.10 | 420.000 | 42.00 |
| | | 03/14/11 | Telephone conference with Gilmore regarding Lakemoor excavation expenses and Woodstock maintenance expenses (.2) Prepare preliminary supplemental | 0.50 | 420.000 | 210.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | Case Name: THE KIRK CORPORATION | | Petition Date: 05/12/09 | |
|---|---|---|---|---|---|
| Case Type: Assets | | Judge: SUSAN PIERSON SONDERBY | | 341a Meeting: 11/23/09 | 01:00PM |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 03/15/11 | Meeting with West regarding supplemental budget | 0.50 | 420.000 | 210.00 |
| | | 03/16/11 | E-mails to and from Carroll, review letter of intent for Streamwood and forward to DSH to prepare sale agreement | 0.30 | 420.000 | 126.00 |
| | | 03/18/11 | Telephone conference with West regarding budget | 0.30 | 420.000 | 126.00 |
| | | 03/21/11 | Telephone conference with Burke, Longo and Gilmore regarding budget and Woodstock auction | 0.30 | 420.000 | 126.00 |
| | | 03/22/11 | Pay utilities and costs of preservation | 0.10 | 420.000 | 42.00 |
| | | 03/22/11 | E-mails to and from D. Hyman, Millenium Properties, regarding proposal for Woodstock auction | 0.20 | 420.000 | 84.00 |
| | | 03/24/11 | Telephone conference with R. Ghislandi, Inland Property Auctions, regarding proposal for Woodstock auction | 0.30 | 420.000 | 126.00 |
| | | 03/25/11 | Telephone conference with Levin regarding Woodstock auction proposal | 0.20 | 420.000 | 84.00 |
| | | 03/28/11 | Telephone conference with Hyman regarding proposal for auction sale | 0.30 | 420.000 | 126.00 |
| | | 03/29/11 | Review and respond to Hamera e-mails regarding Northwest Insulation settlement | 0.20 | 420.000 | 84.00 |
| | | 03/31/11 | Telephone conference with Levin regarding auction sale proposal | 0.20 | 420.000 | 84.00 |
| | | 03/31/11 | Review and respond to Rooney e-mail regarding timeline for ICC petition and forward to Burke, Longo and Gilmore | 0.10 | 420.000 | 42.00 |
| | | 04/01/11 | Telephone conference with Hyman regarding auction proposal for ACE (2) | 0.20 | 420.000 | 84.00 |
| | | | Review and respond to Gilmore e-mail regarding showing of ACE to prospective purchaser (.1) | 0.30 | 420.000 | 126.00 |
| | | 04/04/11 | Pay utilities and costs of preservation | 0.20 | 420.000 | 84.00 |
| | | 04/04/11 | Review contract offer for portion of ACE from P. Fitzgerald, e-mails to and from Gilmore regarding same and forward offer to Burke and Longo | 0.50 | 420.000 | 210.00 |
| | | 04/05/11 | Telephone conference with T. Harding, broker for Fitzgerald, regarding ACE offer and sale procedures | 0.20 | 420.000 | 84.00 |
| | | 04/06/11 | Meeting with B. Ghisaldi and P. Rogers, Inland Auction, regarding background information and submission of proposal for ACE auction | 0.50 | 420.000 | 210.00 |
| | | 04/06/11 | Review additional data requests from ICC and e-mails to and from Rooney regarding compliance with requests and new scheduling proposal | 0.20 | 420.000 | 84.00 |
| | | 04/08/11 | To Woodstock for meeting with Fitzgerald, Harding, Gilmore and T. Grogan, TH | 2.50 | 420.000 | 1,050.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | | Petition Date: 05/12/09 | |
| Case Type: | Assets | | 341a Meeting: 11/23/09    01:00PM | |
| Case Name: | THE KIRK CORPORATION | | | |
| Judge: | SUSAN PIERSON SONDERBY | | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | | | | | |
| | | 04/11/11 | Commercial, regarding ACE offer and sale process | 0.10 | 420.000 | 42.00 |
| | | 04/11/11 | Review IEPA notice regarding Rockwell Utilities and forward to Carroll | 0.20 | 420.000 | 84.00 |
| | | 04/13/11 | Payment of settlement mechanic's lien claims and update chart of pending claims | 0.20 | 420.000 | 84.00 |
| | | 04/13/11 | Prepare for and partipate in conference call with Burke and Longo regarding Fitzgerald offer, status of ICC proceeding, pending mechanic's lien claims and extension of cash collateral budget | 0.50 | 420.000 | 210.00 |
| | | 04/13/11 | Telephone conference with Gilmore regarding Lakemoor soil erosion project | 0.30 | 420.000 | 126.00 |
| | | 04/14/11 | Conference with DSH regarding Fitzgerald contract | 0.20 | 420.000 | 84.00 |
| | | 04/18/11 | Review and respond to Burke e-mail regarding bank group approval of cash collateral budget and Lakemoor project forward to Gilmore | 0.10 | 420.000 | 42.00 |
| | | 04/18/11 | Telephone conference with S. Sharp, attorney for Roseglen Condominium Assn, regarding purchase of third parry claims and forward draft purchase agreement to PJR for review and revision | 0.20 | 420.000 | 84.00 |
| | | 04/19/11 | Pay of utilities and cost of liquidation | 0.20 | 420.000 | 84.00 |
| | | 04/19/11 | Review, execute and return Nuline settlement order | 0.10 | 420.000 | 42.00 |
| | | 04/21/11 | Review Vidmar e-mail with draft response to ICC data request and additional data request | 0.10 | 420.000 | 42.00 |
| | | 04/22/11 | E-mails to and from Burke and Gilmore regarding Fitzgerald offer | 0.10 | 420.000 | 42.00 |
| | | 04/26/11 | Review e-mail from Gilmore with revised Fitzgerald offer and forward to Burke and Longo | 0.10 | 420.000 | 42.00 |
| | | 04/27/11 | Prepare status memo for Burke and issue interim distribution to bank group | 0.20 | 420.000 | 84.00 |
| | | 04/28/11 | Telephone conferences with Gilmore regarding meeting with Fitzgerald and Army Corps of Engineers regarding Fitzgerald offer and wetlands issues and e-mails to Burke and Longo regarding same | 0.30 | 420.000 | 126.00 |
| | | 04/29/11 | Pay utilities | 0.10 | 420.000 | 42.00 |
| | | 04/29/11 | Telephone conference with Harding regarding further revisions to Fitzgerald offer and e-mails to Gilmore and Burke & Longo regarding same | 0.20 | 420.000 | 84.00 |
| | | 05/02/11 | Telephone conference with Harding regarding ACE offer | 0.20 | 420.000 | 84.00 |
| | | 05/03/11 | Review and respond to Vidmar e-mails regarding ICC discovery responses (2) E-mails to and from Longo regarding Fitzgerald offer ( 1) | 0.30 | 420.000 | 126.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Period: 01/01/00 - 04/25/12**

| | | | |
|---|---|---|---|
| **Case No:** | 09-17236 | **Case Name:** THE KIRK CORPORATION | **Petition Date:** 05/12/09 |
| **Case Type:** Assets | | **Judge:** SUSAN PIERSON SONDERBY | **341a Meeting:** 11/23/09   01:00PM |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 05/03/11 | Review and respond to Dall | 0.10 | 420.000 | 42.00 |
| | | 05/06/11 | Astria e-mail regarding title commitment for Streamwood property | 0.20 | 420.000 | 84.00 |
| | | 05/09/11 | E-mails to and from Hamera regarding remaining mechanic's lien claims | 0.40 | 420.000 | 168.00 |
| | | | Review Burke e-mail regarding bank group approval of Fitzgerald offer and telephone conferences with Gilmore and Harding (2)  Telephone conference with and e-mail to Gilmore regarding 2010 real estate tax bills (2) | | | |
| | | 05/10/11 | Telephone conferences with Harding and Burke regarding Fitzgerald offer | 0.30 | 420.000 | 126.00 |
| | | 05/10/11 | Review Hamera email regarding remaining lien claims and forward closing statements and documents for Braeburn and Fieldstone closings | 0.20 | 420.000 | 84.00 |
| | | 05/11/11 | Telephone conference with and emails to and from Gilmore regarding Fitzgerald agreement, solicitation of bids for Phases 1&9 and Mackie survey issues (.3)  Conference with DSH regarding Fitzgerald contract finalization (2) | 0.50 | 420.000 | 210.00 |
| | | 05/12/11 | Review proposed rider for sale agreement and forward to Harding with executed agreement | 0.20 | 420.000 | 84.00 |
| | | 05/17/11 | Telephone conference with A. Gosch, attorney for Fitzgerald regarding agreement and rider | 0.30 | 420.000 | 126.00 |
| | | 05/19/11 | Telephone conference with Gosch regarding earnest money escrow | 0.10 | 420.000 | 42.00 |
| | | 05/20/11 | Telephone conference with Harding regarding inclusion of Phase 9 in proposed transaction | 0.10 | 420.000 | 42.00 |
| | | 05/23/11 | Telephone conference with Gilmore and DSH regarding Mackie and V3 proposals for ALTA survey and wetlands issues | 0.30 | 420.000 | 126.00 |
| | | 05/24/11 | Telephone conference with Waggoner regarding supplementary escrow for bond disputes and status of Rockwell Place transaction (.3)  Telephone conference with Harding regarding Fitzgerald's new terms and letter to Gosch and telephone conference with Gummerson regarding same (.4) | 0.70 | 420.000 | 294.00 |
| | | 05/25/11 | Pay utilities and costs of preservation and sale | 0.20 | 420.000 | 84.00 |
| | | 05/25/11 | Telephone conference with Harding and Gummerson, emails to and from Longo and e-mail to Gummerson regarding 10-day extension of due diligence | 0.30 | 420.000 | 126.00 |
| | | 06/01/11 | Telephone conference with Harding regarding Fitzgerald terms (-1)  Correspondence to Lake County and McHenry County regarding payment of first installment real estate taxes (2)  Prepare status report for Burke and Longo (-1) | 0.40 | 420.000 | 168.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**
**Period: 01/01/00 - 04/25/12**

| | | |
|---|---|---|
| Case No: | 09-17236 | |
| Case Type: | Assets | |
| Case Name: | THE KIRK CORPORATION | |
| Judge: | SUSAN PIERSON SONDERBY | |

Petition Date: 05/12/09
341a Meeting: 11/23/09   01:00PM

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 05/03/11 | Telephone conferences with Harding, Gilmore and Gosch regarding further extension of due diligence and e-mails to and from Burke and Gosch regarding same | 0.50 | 420.000 | 210.00 |
| | | 06/09/11 | Telephone conferences with Harding and Gilmore and review email from Golsch regarding new terms (2)  Forward to Burke and Longo and review response (.1) | 0.30 | 420.000 | 126.00 |
| | | 06/10/11 | Telephone conference with Burke and Longo regarding new Fitzgerald terms, conference with DSH and email to Golsch regarding same | 0.30 | 420.000 | 126.00 |
| | | 06/13/11 | Telephone conference with Golsch regarding Fitzgerald terms | 0.10 | 420.000 | 42.00 |
| | | 06/20/11 | Emails to and from Burke regarding Fitzgerald terms and email to Golsch and telephone conference with Harding regarding same | 0.20 | 420.000 | 84.00 |
| | | 06/22/11 | Telephone conference with Golsch and email to Longo regarding 24 hour extension | 0.10 | 420.000 | 42.00 |
| | | 06/23/11 | Telephone conference with Golsch and email to Longo and Gilmore regarding termination of Fitzgerald transaction | 0.10 | 420.000 | 42.00 |
| | | 06/24/11 | Payment of utilities | 0.20 | 420.000 | 84.00 |
| | | 06/24/11 | Telephone conference with Ciambrone regarding lien claims and emails to Albach and Carroll regarding same | 0.20 | 420.000 | 84.00 |
| | | 06/30/11 | Emails to L. Nianick, LJN Investments, and E. Pohn, CB Real Estate Services, regarding ACE property | 0.20 | 420.000 | 84.00 |
| | | 07/01/11 | Telephone conference with Burke, Longo and Gilmore regarding ACE (.3) Telephone conference with Pohn regarding ACE (.3) | 0.60 | 420.000 | 252.00 |
| | | 07/05/11 | Telephone conference with Pohn regarding potential purchaser | 0.20 | 420.000 | 84.00 |
| | | 07/06/11 | Telephone conference with Pohn regarding offer, review LOI and forward to Burke, Longo and Gilmore | 0.20 | 420.000 | 84.00 |
| | | 07/07/11 | Telephone conference with Gilmore regarding Gibbons offer (2)  Review proposal for insurance renewal and email to Strum regarding same (.1) | 0.30 | 420.000 | 126.00 |
| | | 07/11/11 | Telephone conference with Pohn and D. Strauss regarding Gibbons offer and bankruptcy sale process | 0.30 | 420.000 | 126.00 |
| | | 07/13/11 | Telephone conference with Harding regarding new bidder for ACE (.1) Telephone conference with Golsch regarding revised offer from Fitzgerald (.1) | 0.20 | 420.000 | 84.00 |
| | | 07/14/11 | Telephone conference with Bank Group and Gilmore regarding ACE offers and | 1.10 | 420.000 | 462.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | Case Name: THE KIRK CORPORATION | Petition Date: 05/12/09 |
| Case Type: Assets | | Judge: SUSAN PIERSON SONDERBY | 341a Meeting: 11/23/09   01:00PM |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | | | | | |
| | | 07/15/11 | Telephone conferences with Rooney and Carroll regarding ICC conditions to approval and timing of completion of transactions | 0.20 | 420.000 | 84.00 |
| | | 07/19/11 | Emails to and from Carroll and Vidmar regarding ICC testimony and forward response to Burke and Longo | 0.20 | 420.000 | 84.00 |
| | | 07/20/11 | Telephone conference with Burke and Longo regarding bank group response to offers and telephone conference with Gilmore regarding same | 0.30 | 420.000 | 126.00 |
| | | 07/21/11 | Payment of utilities, insurance premium and cost of preservation | 0.20 | 420.000 | 84.00 |
| | | 07/21/11 | Telephone conference with R. Irwin regarding new offer for ACE | 0.20 | 420.000 | 84.00 |
| | | 07/26/11 | Review draft rebuttal testimony for ICC conditions and email to Vidmar regarding approval of same | 0.10 | 420.000 | 42.00 |
| | | 07/27/11 | Review new LOI for Phases 1-9, telephone conference with Irwin regarding financial wherewithal information on Weisz brothers, forward LOI to Burke and Longo and telephone conference with Gilmore regarding same | 0.40 | 420.000 | 168.00 |
| | | 07/28/11 | Emails to and from Burke and Longo regarding LOIs, telephone conference with Burke and Gilmore regarding same and emails to Strauss and Golsch regarding rejection of Gibbons and Fitzgerald offers | 0.50 | 420.000 | 210.00 |
| | | 07/29/11 | Execute transfer and closing documents for Streamwood property and deposit proceeds of sale | 0.30 | 420.000 | 126.00 |
| | | 08/01/11 | Review and respond to Burke e-mail regarding delay in bank group's review of Weisz offer for ACE | 0.10 | 420.000 | 42.00 |
| | | 08/01/11 | Review and respond to Vidmar e-mail regarding ICC reubuttal testimony and proposed order and forward same to Burke and Longo | 0.10 | 420.000 | 42.00 |
| | | 08/02/11 | Telephone conference with Burke and Darnell regarding Weisz and Brennan offers (.2)  Telephone conference with Harding and email regarding status (.1)  Telephone conference with Gilmore regarding same (.1) | 0.40 | 420.000 | 168.00 |

Continued section descriptions:

07/15/11 — potential offers, status of ICC approval Rockwell Utilities sale and remaining mechanics' liens (.5)  Telephone conference with Pohn regarding preliminary response to Gibbons offer and email to Golsh regarding same (.2)  Review LOI from Brennan for purchase of all phases and emails to and from Burke, Longo and Gilmore regarding same (.2)  Review and respond to Rooney email with ICC testimony and recommendation of approval ad forward to Burke and Longo (.2)

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | | | Petition Date: 05/12/09 |
| Case Type: | Assets | | | 341a Meeting: 11/23/09    01:00PM |

**Case Name:** THE KIRK CORPORATION

**Judge:** SUSAN PIERSON SONDERBY

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | 08/04/11 | Telephone conference with Harding regarding reduction of Weisz offer for ACE (.1) Telephone conference with Gilmore regarding increasing Brennan offer and email to Burke and Darnell (.1) Review and respond to Erwin email regarding Weisz offer and forward to Burke and Darnell (.1) Review Weisz contract for $2.7m and forward to Burke, Darnell and DLS (.1) | 0.40 | 420.000 | 168.00 |
| | | 08/08/11 | Review and respond to Brennan email regarding preparation of sale agreement and conference with DLS regarding same | 0.30 | 420.000 | 126.00 |
| | | 08/08/11 | Email to N. Wolfe regarding settlement of HH Holmes' lien claim | 0.10 | 420.000 | 42.00 |
| | | 08/08/11 | Review Vidmar email regarding Carroll testimony for ICC hearing | 0.10 | 420.000 | 42.00 |
| | | 08/10/11 | Telephone conference with Harding regarding new offer for ACE and telephone conference with Burke (.2) Review DLS draft sale agreement for ACE and forward to Brennan for review and comment (.3) | 0.50 | 420.000 | 210.00 |
| | | 08/10/11 | Review Vidmar email regarding ICC hearing and forward to Burke | 0.10 | 420.000 | 42.00 |
| | | 08/17/11 | Review, execute and forward final version of ACE contract and telephone conference with Gilmore regarding delivery of due diligence materials to Brennan | 0.30 | 420.000 | 126.00 |
| | | 08/22/11 | Review March-September budget and prepare estimate of October-December expenses | 0.30 | 420.000 | 126.00 |
| | | 08/23/11 | Payment of second installment real estate taxes and utilities | 0.30 | 420.000 | 126.00 |
| | | 08/23/11 | Review and respond to Rooney email regarding ICC approval of Rockwell Utility sale, forward to Burke, Darnell and DSH and telephone conference with Rooney regarding 30 day appeal period | 0.20 | 420.000 | 84.00 |
| | | 08/24/11 | Conference with DLS regarding ACE title issues | 0.20 | 420.000 | 84.00 |
| | | 08/29/11 | Telephone conference with Burke regarding extension of cash collateral budget through December | 0.10 | 420.000 | 42.00 |
| | | 08/30/11 | Telephone conference with Carroll regarding closing date for Rockwell Place and Rockwell Utility sales and email to DSH regarding same | 0.20 | 420.000 | 84.00 |
| | | 09/06/11 | Review and respond to Gramlich email regarding HH Holmes settlement and forward to Burke and Ciambrone | 0.10 | 420.000 | 42.00 |
| | | 09/08/11 | Meeting with L West regarding extension of cash collateral budget and March - August analysis | 0.50 | 420.000 | 210.00 |
| | | 09/09/11 | Review and revise agreed order for HH Holmes claim and forward to Gramlich | 0.20 | 420.000 | 84.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No.: | 09-17236 |
|---|---|
| Case Type: Assets | |
| Case Name: | THE KIRK CORPORATION |
| Judge: | SUSAN PIERSON SONDERBY |

| Petition Date: 05/12/09 |
|---|
| 341a Meeting: 11/23/09    01:00PM |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | | | | | |
| | | 09/12/11 | Emails to and from Burke and Longo regarding cash collateral budget and review and respond to Cimabrone email regarding special counsel fees for execution | 0.20 | 420.000 | 84.00 |
| | | 09/19/11 | Telephone conference with Strrum regarding lapse of general liability policy and correspondence to Strum with premium payment for reinstatement of policy | 0.20 | 420.000 | 84.00 |
| | | 09/21/11 | Payment of utilities | 0.20 | 420.000 | 84.00 |
| | | 09/21/11 | Email to Carroll, Coco and Dall'Asta regarding closing credit for Rooney special counsel fees | 0.10 | 420.000 | 42.00 |
| | | 09/26/11 | Review draft closing statement for Rockwell Place and Rockwell Utilities and email to DSH regarding allocation of net sales proceeds | 0.20 | 420.000 | 84.00 |
| | | 09/26/11 | Review West's budget analysis and extension and forward to Burke and Darnell for review | 0.20 | 420.000 | 84.00 |
| | | 09/27/11 | Emails to and from Burke regarding budget and Rockwell closing (2)  Emails to and from DSH regarding closing issues (.2)  Review and respond to Dall'Asta email regarding JPMC release of claims (.1)  Conference with DSH regarding buyer's request to delay closing, emails to and from Burke and forward to DSH (.2) | 0.70 | 420.000 | 294.00 |
| | | 09/28/11 | Review and respond to emails from A. Minarik regarding notice of sale motion to lien claimants (.3)  Review and execute final closing documents (.2) | 0.50 | 420.000 | 210.00 |
| | | 09/30/11 | Conference with DSH regarding wire instructions and estate portion of proceeds (.1)  Telephone conference with Burke regarding status of closing (.1)  Review and respond to emails from title company, Dall'Asta and DSH regarding closing issues (.3)  Emails to Burke regarding closing and wire transfer and to Gilmore regarding closing and delivery of Rockwell records and files to Carroll (.2) | 0.70 | 420.000 | 294.00 |
| | | 10/03/11 | Deposit estate's share of proceeds of sale of Rockwell Place land and Rockwell Utility membership interest and prepare report of sale | 0.20 | 420.000 | 84.00 |
| | | 10/03/11 | Emails to and from Murphy & Brennan regarding possible ACE closing dates | 0.10 | 420.000 | 42.00 |
| | | 10/04/11 | Payment of utilities, insurance premium and costs of preservation | 0.20 | 420.000 | 84.00 |
| | | 10/07/11 | Telephone conference with Gilmore regarding ACE surety bond issues | 0.20 | 420.000 | 84.00 |
| | | 10/11/11 | Review Murphy and DLS emails regarding amendment to ACE sale agreement | 0.10 | 420.000 | 42.00 |
| | | 10/13/11 | Telephone conference with Gilmore regarding Brennan's meeting with Army | 0.20 | 420.000 | 84.00 |

Printed: 04/25/12 04:27 PM

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**

**Period: 01/01/00 - 04/25/12**

Page: 26

| Staff Name | Category | | | Case No.: 09-17236 | Petition Date: 05/12/09 |
|---|---|---|---|---|---|
| Richard M. Fogel | ASSET DISPOSITION | | | Case Type: Assets | 341a Meeting: 11/23/09   01:00PM |

Case Name: THE KIRK CORPORATION

Judge: SUSAN PIERSON SONDERBY

| Date | Description | Hours | Rate | Total |
|---|---|---|---|---|
| | Corps of Engineers and City of Woodstock and potential closing delay | | | |
| 10/18/11 | Payment of utilities | 0.10 | 420.000 | 42.00 |
| 10/19/11 | Payment of utilities | 0.10 | 420.000 | 42.00 |
| 10/19/11 | Review email from Murphy regarding title and survey issues and conference with DLS | 0.10 | 420.000 | 42.00 |
| 10/31/11 | Review email from Murphy rquesting second extension of due diligence and forward to Burke and Gilmore (.1)  Review responses (.1)  Telephone conference with Pohn and Strauss regarding Gibbons' as replacement buyer and forward due diligence materials (.4) | 0.60 | 420.000 | 252.00 |
| 11/01/11 | Prepare updated financial status report for Burke and request authority to extend due diligence for Foxford (.2)  Review and respond to Burke's e-mail regarding consent to extension and e-mail to Murphy and DLS (.1)  E-mail to Strauss & Pohn regarding Foxford extension and telephone conference with Strauss regarding quick close by Gibbons (.2) | 0.50 | 420.000 | 210.00 |
| 11/03/11 | Review correspondence from Village of Lakemoor regarding breach of Rockwell Place development agreement | 0.10 | 420.000 | 42.00 |
| 11/04/11 | Telephone conference with J. Boyd, attorney for Lakemoor, regarding development agreement (.1)  E-mail to R. Stanley, Foster Premier, regarding status report for Apple Creek home owner and townhome owner associations per Foxford request (.1) | 0.20 | 420.000 | 84.00 |
| 11/08/11 | Telephone conference with Strauss & Pohn regarding backup sale agreement for Gibbons and e-mail to Burke for authority to prepare contact | 0.30 | 420.000 | 126.00 |
| 11/09/11 | E-mail to and telephone conference with Strauss regarding terms of backup bid and review of survey and title (.3)  E-mail to Gilmore regarding due diligence materials for Strauss & Gibbons (.1) | 0.40 | 420.000 | 168.00 |
| 11/15/11 | Payment of utilities and costs of preservation | 0.20 | 420.000 | 84.00 |
| 11/17/11 | Review Burke e-mail authorizing backup bid, conference with DSH regarding preparation of Gibbons contract and e-mail to DLS regarding notification to Foxford of backup bid | 0.20 | 420.000 | 84.00 |
| 11/18/11 | Review Gibbons backup contract and forward to Strauss | 0.20 | 420.000 | 84.00 |
| 11/22/11 | E-mails to and from Strauss regarding execution of Gibbons contract | 0.10 | 420.000 | 42.00 |
| 11/23/11 | Payment of utilities | 0.10 | 420.000 | 42.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**

**Period: 01/01/00 - 04/25/12**

| | |
|---|---|
| **Case No.:** 09-17236 | **Case Name: THE KIRK CORPORATION** |
| **Case Type:** Assets | **Judge:** SUSAN PIERSON SONDERBY |

**Petition Date:** 05/12/09
**341a Meeting:** 11/23/09  01:00PM

**Staff Name**
Richard M. Fogel

| Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| ASSET DISPOSITION | 11/28/11 | Conference with DLS regarding Foxford request for price adjustment and telephone conferences with Burke regarding same | 0.20 | 420.000 | 84.00 |
| | 11/30/11 | Conferences with DLS and e-mails to and from Burke regarding Foxford closing credit and closing date and e-mails to and from Strauss regarding Gibbons offer and Foxford's waiver of due diligence | 0.50 | 420.000 | 210.00 |
| | 12/06/11 | Telephone conference with Burke regarding ACE closing and case closing | 0.20 | 420.000 | 84.00 |
| | 12/14/11 | Review ACE closing statement and forward to Burke and review closing documents | 0.20 | 420.000 | 84.00 |
| | 12/15/11 | Review and execute final closing documents (.3) Emails to and from Burke regarding status of closing and wire transfer (.2) Cancel ComEd and NICOR accounts and request final readings (.4) | 0.90 | 420.000 | 378.00 |
| | 12/21/11 | Pay utility bills | 0.20 | 420.000 | 84.00 |
| | | | 550.50 | | $54,810.00 |
| CASE ADMINISTRATION | 10/09/09 | Telephone conference with R. Sukley regarding appointment and case status (.3) Review docket and pleadings (.8) Telephone conference with F. Lamminan and PJR regarding pending matters and background (.3) Telephone conference with R. Ciambrone, J. Russell and PJR regarding pending matters and background (.3) Prepare chart of assets (.4) | 2.10 | 420.000 | 882.00 |
| | 10/10/09 | Review transcripts of cash collateral hearings and debtors' disclosure statement; prepare chart of assets | 1.50 | 420.000 | 630.00 |
| | 10/12/09 | Revise asset chart and prepare list of pending matters | 0.70 | 420.000 | 294.00 |
| | 10/13/09 | Telephone conference with K. Conlin regarding Cole Taylor interpleader action (.2) Meeting with PJR regarding pending matters and staffing (.8) Meeting with Lamminan, D. Kane, B. Meltzer, J. Carroll, M. Albach and PJR regarding pending matters, litigation, turnover of books and records, and completion of final DIP report and lists of post-petition liabilities (2.0) | 3.00 | 420.000 | 1,260.00 |
| | 10/14/09 | Telephone conference with J. Lipinsky regarding accounting for and turnover of proceeds of sale by First American and identification of claims against debtor (.3) Meeting with Ciambrone, Russell, M. Burke and PJR regarding disposition of collateral, resolution of litigation and costs of administration (2.0) | 2.30 | 420.000 | 966.00 |
| | 10/16/09 | Telephone conference with Lamminan regarding meeting with Chase and telephone conference with Carroll regarding meeting with Chase and | 0.70 | 420.000 | 294.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Period: 01/01/00 - 04/25/12**

| | | | Case No: | 09-17236 | | | | Petition Date: 05/12/09 |
| | | | Case Type: Assets | | | | | 341a Meeting: 11/23/09   01:00PM |

Case Name: THE KIRK CORPORATION

Judge:   SUSAN PIERSON SONDERBY

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | CASE ADMINISTRATION | 10/21/09 | Meeting with K4B regarding motion to direct First American to turnover proceeds of sale | 0.20 | 420.000 | 84.00 |
| | | 10/23/09 | operations of Rockwell Utilities (.3)   Review e-mails from Kane and Albach regarding HRA savings account (.1)   E-mail to Lipinsky regarding motion to amend cash collateral, mechanics lien and sale procedures orders and for turnover proceeds of sale (.1) | 0.80 | 420.000 | 336.00 |
| | | 10/27/09 | Review drafts of motion to compel First American to turnover proceeds of sale (.2)   Telephone conference with Carroll regarding status (.3)   Telephone conference with Lamniman and Kane regarding status (.3) | 0.80 | 420.000 | 336.00 |
| | | 11/02/09 | To court for hearing on application to employ counsel for trustee and applications for final chapter 11 compensation for committee and debtors' professionals | 0.10 | 420.000 | 42.00 |
| | | 11/03/09 | Review and respond to e-mail from Lipinsky regarding consent to proposed turnover order | 0.80 | 420.000 | 336.00 |
| | | 11/04/09 | To court for hearing on turnover motion | 2.00 | 420.000 | 840.00 |
| | | 11/23/09 | Meeting with PJR, Lamniman & Carroll regarding administrative matters | 3.00 | 420.000 | 1,260.00 |
| | | 12/03/09 | Conduct 341 meeting for Kirk Corporation and subsidiaries (1.5)   Office conference with Carroll, Lamniman and Meltzer regarding settlement of adversary, disposition of banks' collateral and sale of Rockwell Utilities (1.5) | 7.00 | 420.000 | 2,940.00 |
| | | 12/04/09 | Tour of Rockwell Place, Apple Creek Estates, Herrington and Westland properties with DSH and J. Carroll | 0.50 | 420.000 | 210.00 |
| | | 12/15/09 | Conference call with Carroll and Albach regarding wind down and operational issues | 0.90 | 420.000 | 378.00 |
| | | 12/17/09 | Conference with PJR regarding hearing (.1)   Attend status hearing on Cole-Taylor interpleader, surcharge motions and motion to modify stay with PJR (.8) | 0.20 | 420.000 | 84.00 |
| | | 02/19/10 | Telephone conference with Williams Scottsman regarding repossession of sales office trailer | 0.30 | 420.000 | 126.00 |
| | | 03/08/10 | Telephone conference with M. Hanson, United Risk Corporation, regarding Lakemoor bond default (.2)   E-mail to Hanson with notice of conversion and proof of claim form (.1)   Correspondence to Charter Bank to close account (.1)   Correspondence to | 0.30 | 420.000 | 126.00 |

# Timesheet Report
## Trustee: RICHARD M. FOGEL, (330720)
### Period: 01/01/00 - 04/25/12

| Case No: | 09-17236 | Case Name: THE KIRK CORPORATION | | Petition Date: 05/12/09 |
|---|---|---|---|---|
| Case Type: Assets | | Judge: SUSAN PIERSON SONDERBY | | 341a Meeting: 11/23/09    01:00PM |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Richard M. Fogel | CASE ADMINISTRATION | | | | | |
| | | 03/29/10 | Illinois State Treasurer regarding recovery of unclaimed funds (.2) | 0.30 | 420.000 | 126.00 |
| | | 03/31/10 | Correspondence to J. Collen with keys to Bolingbrook premises | 0.10 | 420.000 | 42.00 |
| | | 04/08/10 | To court with PJR for hearing on motion to allow/disallow admin expense claims, applications for chapter 11 professional fees, objections to mechanic's lien claims and Cole Taylor interpleader action | 1.50 | 420.000 | 630.00 |
| | | 07/01/10 | Review and respond to correspondence from Village of Bolingbrook regarding debtor's default on performance bond | 0.20 | 420.000 | 84.00 |
| | | 07/26/10 | Review and respond to Illinois Attorney General regarding consumer fraud complaint | 0.20 | 420.000 | 84.00 |
| | | 08/31/10 | Review and respond to inquiry from ACE resident regarding homeowner association issues | 0.10 | 420.000 | 42.00 |
| | | 10/26/10 | Review and organize SG billing memo for interim fee application | 0.40 | 420.000 | 168.00 |
| | | 04/05/11 | Review and revise interim fee petition | 0.20 | 420.000 | 84.00 |
| | | 09/07/11 | Email to R. Wakefield, Office of UST, regarding cancellation of separate surety bond | 0.10 | 420.000 | 42.00 |
| | | 09/08/11 | Review Wakefield response and forward to International Sureties with request to cancel bond | 0.10 | 420.000 | 42.00 |
| | | 03/15/12 | Conference with PJR regarding ruling on motion to vacate sale order | 0.10 | 440.000 | 44.00 |
| | | 04/25/12 | Prepare draft final report | 2.50 | 440.000 | 1,100.00 |
| | | | | 33.00 | | $13,912.00 |
| | CLAIMS ADMINISTRATION | | | | | |
| | | 12/29/09 | Telephone conference with L. Howard regarding submission of administrative claim | 0.10 | 420.000 | 42.00 |
| | | 01/13/10 | Telephone conference with M. Gleason regarding slip and fall claim at Herrington model | 0.20 | 420.000 | 84.00 |
| | | 02/08/10 | Telephone conference with J. Collen, attorney for Bolingbrook Park District, regarding breach of lease claim | 0.20 | 420.000 | 84.00 |
| | | 04/05/10 | Telephone conference with B. Kahn, American Infrastructure, regarding motion to disallow admin expense claim | 0.20 | 420.000 | 84.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | Petition Date: 05/01/09 |
| --- | --- | --- |
| Case Type: Assets | | 341a Meeting: 11/23/09    01:00PM |

**Case Name:** THE KIRK CORPORATION

**Judge:** SUSAN PIERSON SONDERBY

| Staff Name | | | | | |
| --- | --- | --- | --- | --- | --- |
| Richard M. Fogel | | | | | |

| Category | Date | Description | Hours | Rate | Total |
| --- | --- | --- | --- | --- | --- |
| CLAIMS ADMINISTRATION | 05/05/10 | Telephone conferences with pre-petition home purchasers regarding debtor's tax reprioration agreements | 0.40 | 420.000 | 168.00 |
| | 05/28/10 | Post allowed chapter 11 administrative request claims and allowed chapter 11 professional fees to Caselink claims register | 0.40 | 420.000 | 168.00 |
| | 08/29/11 | Review proof of claim filed by Bond Safeguard Insurance Co. regarding Woodstock and Lakemoor public improvements | 0.10 | 420.000 | 42.00 |
| | | | 1.60 | | $672.00 |
| EMPLOYEE BENEFITS / PENSIONS | 10/15/09 | Review and respond to e-mails from Albach regarding Form 5500s for Kirk 401(k) Plan and Kirk ESOP (.3) Review and file Form 5500 for 401(k) Plan (.1) Telephone conference with R. Sirus, debtor's ESOP counsel regarding preparation of Form 5500 (.2) | 0.60 | 420.000 | 252.00 |
| | 10/29/09 | Telephone conference with K. Hammerle, Department of Labor, regarding termination of 401(k) plan and ESOP plan | 0.30 | 420.000 | 126.00 |
| | 11/03/09 | E-mails to and from Albach regarding termination of 401(k) and ESOP plans | 0.20 | 420.000 | 84.00 |
| | 11/18/09 | Telephone conference with Lebolt regarding 401(k) and ESOP plan terminations | 0.30 | 420.000 | 126.00 |
| | 12/09/09 | Telephone conference with L. Lefoldt and Albach regarding termination of ESOP | 0.20 | 420.000 | 84.00 |
| | 12/14/09 | Review draft application to employ independent fiduciary and e-mail to KAB with comments | 0.10 | 420.000 | 42.00 |
| | 12/24/09 | Correspondence to Lefoldt regarding completion of ESOP returns | 0.20 | 420.000 | 84.00 |
| | 01/18/10 | Correspondence to Willamette Management for accounting | 0.20 | 420.000 | 84.00 |
| | | | 2.10 | | $882.00 |
| LITIGATION(LIT) | 11/04/09 | Review Ciambrone's term sheet for global settlement of JPMorgan litigation | 0.20 | 420.000 | 84.00 |
| | 11/05/09 | Conference call with PJR, Ciambrone, Burke & Russell regarding term sheet (1.0) Meeting with PJR regarding response to bank proposal (.5) | 1.50 | 420.000 | 630.00 |
| | 11/17/09 | Meeting with PJR regarding valuation of JPMC adversary complaint | 0.40 | 420.000 | 168.00 |
| | 11/20/09 | Meeting with PJR regarding banks' response to counterproposal to settle adversary | 0.20 | 420.000 | 84.00 |
| | 12/02/09 | Conference with PJR regarding Chase settlement issues | 0.50 | 420.000 | 210.00 |
| | 12/04/09 | Conference with PJR to prepare for bank meeting (.2) To Duane Morris with | 2.20 | 420.000 | 924.00 |

Printed: 04/25/12 04:27 PM

Page: 31

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | Petition Date: 05/12/09 |
| --- | --- | --- |
| Case Type: Assets | | 341a Meeting: 11/23/09    01:00PM |

**Case Name: THE KIRK CORPORATION**

**Judge:    SUSAN PIERSON SONDERBY**

| Staff Name | Category | Date | Description | Hours | Rate | Total |
| --- | --- | --- | --- | --- | --- | --- |
| Richard M. Fogel | LITIGATION(LIT) | 01/05/10 | PJR for meeting with Ciambrone, Burke and Russell regarding settlement of adversary complaint and disposition of collateral (2.0) Review Ciambrone's settlement outline (.2)  Conference with PJR (.3)  Attend meeting at Duane Morris regarding settlement of adversary and disposition of real estate (2.5) | 3.00 | 420.000 | 1,260.00 |
| | | 01/07/10 | Conference with PJR regarding Chase settlement | 0.30 | 420.000 | 126.00 |
| | | 01/14/10 | Conference with PJR regarding Shaw Gussis fees for liquidation of real estate and e-mail to Burke with figures for settlement budget | 0.20 | 420.000 | 84.00 |
| | | 02/03/10 | Telephone conference with Burke and Longo regarding bank group approval of term sheet and finalization of motion to approve settlement (.2)  Telephone conference with Russell and J. Weiss regarding same (.1) Conference with PJR regarding settlement motion (.3) | 0.60 | 420.000 | 252.00 |
| | | 02/15/10 | Review draft settlement motion and conference with PJR | 0.30 | 420.000 | 126.00 |
| | | 03/02/10 | Telephone conference with J. Russell regarding hearing on settlement motion | 0.40 | 420.000 | 168.00 |
| | | 03/03/10 | Prepare for meeting with M. Burke and G. Longo regarding turnover of collateral proceeds and holdbacks for liquidation of remaining collateral (.5)  Review objection by Meltzer Purtill to settlement motion (.1) | 0.60 | 420.000 | 252.00 |
| | | 03/04/10 | Conference with PJR regarding objection and telephone conference with R. Ciambrone (.2)  To court for hearings on motion to approve settlement, motions to pay administrative expense claims and motion to approve sale of Elburn property (2.0) | 2.20 | 420.000 | 924.00 |
| | | 03/05/10 | Telephone conference with M. Burke and G. Longo regarding resolution of objection to settlement | 0.70 | 420.000 | 294.00 |
| | | 03/09/10 | Conference with PJR regarding settlement with Meltzer Purtill (.3)  Conference with PJR and RSG regarding proposed settlement terms (.2)  Telephone conference with J. Russell (.2) | 0.70 | 420.000 | 294.00 |
| | | 03/12/10 | Review motion to reject executory agreements (.1) and conference with PJR regarding Meltzer Purtill settlement (.1) | 0.20 | 420.000 | 84.00 |
| | | 03/18/10 | Conference with PJR regarding terms of Meltzer Purtill agreed fee order and JPM Chase settlement agreement | 0.40 | 420.000 | 168.00 |
| | | 03/19/10 | Telephone conference with R. Ciambrone and G. Longo regarding final budget for settlement agreement (.2)  Conference with PJR regarding finalization of | 0.40 | 420.000 | 168.00 |

# Timesheet Report

**Trustee: RICHARD M. FOGEL, (330720)**

**Period: 01/01/00 - 04/25/12**

| Case No: | 09-17236 | | Petition Date: 05/12/09 |
| --- | --- | --- | --- |
| Case Type: Assets | | | 341a Meeting: 11/23/09 01:00PM |
| Case Name: | THE KIRK CORPORATION | | |
| Judge: | SUSAN PIERSON SONDERBY | | |

| Staff Name | Category | Date | Description | Hours | Rate | Total |
| --- | --- | --- | --- | --- | --- | --- |
| Richard M. Fogel | LITIGATION(LIT) | 03/23/10 | To court for entry of orders approving JPM Chase settlement agreement; MPS fees and administrative claims and agreed order and settlement agreement. (.2) | 1.50 | 420.000 | 630.00 |
| | | 05/03/10 | Telephone conference with T. Johnson, unrepresented ESOP Group A member, regarding exclusion from interim distribution order, telephone conference with S. Levin, attorney for Group A members, re: same, and telephone conference with Johnson regarding motion to receive pro rata share | 0.30 | 420.000 | 126.00 |
| | | 05/19/10 | Telephone conference with PJR, C. English and C. Cohen regarding estate's defenses to ESOP litigation | 0.30 | 420.000 | 126.00 |
| | | 06/03/10 | Review Lobrow summons and complaint and forward to PJR | 0.10 | 420.000 | 42.00 |
| | | 11/24/10 | Review draft motion to allow insurer to costs of defense of ESOP trustees | 0.20 | 420.000 | 84.00 |
| | | 12/21/10 | Review and execute discovery responses in Jerantowski litigation and forward to D. Murdock | 0.20 | 420.000 | 84.00 |
| | | 02/18/11 | Review motion to withdraw reference in ESOP interpleader action | 0.20 | 420.000 | 84.00 |
| | | 03/14/11 | Conference with PJR regarding dismissal of debtor from ESOP litigation and removal to District Court | 0.40 | 420.000 | 168.00 |
| | | 10/10/11 | Review correspondence from N. Scarpelli with draft answers to interogatories for Jerankowski litigation and revise answers | 0.30 | 420.000 | 126.00 |
| | | | | 18.50 | | $7,770.00 |
| | TAX ISSUES | 11/03/09 | Review mail and e-mails to and from Albach regarding federal tax refund | 0.20 | 420.000 | 84.00 |
| | | 11/12/09 | Review 2008 1120S and notices from IRS to Kirk, West Pointe, North Lindens Venture and Westland; e-mails to and from Albach and Perlman regarding same | 0.40 | 420.000 | 168.00 |
| | | 03/21/11 | Review, execute and file 2010 Bloomfield West income tax returns | 0.20 | 420.000 | 84.00 |
| | | 09/08/11 | Review, execute and file 2010 federal and state income tax returns | 0.30 | 420.000 | 126.00 |
| | | 01/17/12 | Meeting with West regarding preparation of 2011 estate income tax returns | 0.40 | 440.000 | 176.00 |
| | | 03/19/12 | Assemble and forward information to West to prepare 2011 and final 2012 income tax returns | 0.30 | 440.000 | 132.00 |
| | | | | 1.80 | | $770.00 |
| **Subtotal for Staff Name: RICHARD M. FOGEL** | | | | **607.90** | | **$78,984.00** |

# Timesheet Report

**Trustee: RICHARD M. FOGEL (330720)**

**Period: 01/01/00 - 04/25/12**

| | | | | | Petition Date: 05/12/09 | | |
|---|---|---|---|---|---|---|---|
| **Case No:** 09-17236 | | **Case Name:** THE KIRK CORPORATION | | | 341a Meeting: 11/23/09   01:00PM | | |
| **Case Type:** Assets | | **Judge:** SUSAN PIERSON SONDERBY | | | | | |
| **Staff Name** | **Category** | **Date** | **Description** | | **Hours** | **Rate** | **Total** |
| Total for Case: 09-17236 | | | | | 607.90 | | $78,984.00 |
| Total for Trustee: RICHARD M. FOGEL | | | | | 607.90 | | $78,984.00 |
| | | | **Grand Total:** | | 607.90 | | $78,984.00 |

Printed: 05/17/12 04:02 PM

# Trustee's Compensation

**Debtor:** THE KIRK CORPORATION                **Case:** 09-17236

| Computation of Compensation | | | |
|---|---|---|---|
| Total disbursements to other than the debtor are: | | | 9,949,725.47 |
| Pursuant to 11 U.S.C. 326, compensation is computed as follows: | | | |
| 25% of First $5,000 | 5,000.00 | = | 1,250.00 |
| 10% of Next $45,000 | 45,000.00 | = | 4,500.00 |
| 5% of Next $950,000 | 950,000.00 | = | 47,500.00 |
| 3% of Balance | 8,949,725.47 | = | 268,491.76 |
| | **Calculated Total Compensation:** | | **$321,741.76** |
| | Plus Adjustment: | | -222,567.76 |
| | **Total Compensation:** | | **$99,174.00** |
| | Less Previously Paid: | | 75,000.00 |
| | **Total Compensation Requested:** | | **$24,174.00** |

| Trustee Expenses | | |
|---|---|---|
| Premium on Trustee's Bond | | 0.00 |
| Travel | 0.0 miles at 0.0 cents per mile | 0.00 |
| Copies | 0 copies at 0.0 cents per copy | 0.00 |
| Postage | | 0.00 |
| Telephone Charges | | 0.00 |
| Clerical / Secretarial | 0.00 hours at 0.00 dollars per hour | 0.00 |
| Paralegal Assistance | 0.00 hours at 0.00 dollars per hour | 0.00 |
| Supplies / Stationery | | 0.00 |
| Distribution Expenses | 0 | 0.00 |
| Professional Expenses | | 0.00 |
| Other Expenses | | 0.00 |
| Other Expenses 2 | | 0.00 |
| | **Subtotal Expenses:** | **$0.00** |
| | Plus Adjustment: | 0.00 |
| | **Total Expenses:** | **$0.00** |
| | Less Previously Paid: | 0.00 |
| | **Total Expenses Requested:** | **$0.00** |

The undersigned Trustee certifies under penalty of perjury that the foregoing is true and correct to the best of his/her knowledge and requests the United States Trustee to approve this report and accounts and requests the Court to provide for notice and opportunity for a hearing under 11 U.S.C. 330(a), 502(b), and 503(b) and to thereafter award final compensation or reimbursement of expenses and to make final allowance for the purposes of distribution to claims, administrative expenses, and other payments stated in this report and account.

WHEREFORE, the Trustee requests that this application be approved by this Court and that the Trustee be granted an allowance of $24,174.00 as compensation and $0.00 for reimbursement of expenses. The Trustee further states that no payments have been made or promised to him/her for services rendered or to be rendered in any capacity in this case. No agreement or understanding exists between applicant and any other person for sharing compensation received or to be received.

Dated:  05/17/2012                Signed:  /s/ RICHARD M. FOGEL _____

RICHARD M. FOGEL
321 N. CLARK STREET
SUITE 800
CHICAGO, IL 60654



EXHIBIT
B