# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re: THE KIRK CORPORATION | § | Case No. 09-17236 |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

RICHARD M. FOGEL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: _$0.00_ <br> *(without deducting any secured claims)* | Assets Exempt: _$0.00_ |
| Total Distribution to Claimants: $14,255,810.07 | Claims Discharged <br> Without Payment: $0.00 |
| Total Expenses of Administration: $2,868,642.52 | |

3) Total gross receipts of $ 17,141,691.74 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 17,242.72 (see **Exhibit 2**), yielded net receipts of $17,124,449.02 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $14,236,057.08 | $14,236,057.08 | $14,236,057.08 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,759,782.77 | 2,537,215.01 | 2,537,215.01 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,316,268.38 | 1,316,268.38 | 331,427.51 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 18,750.00 | 18,750.00 | 18,750.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 1,002.99 | 1,002.99 | 1,002.99 |
| **TOTAL DISBURSEMENTS** | $0.00 | $18,331,861.22 | $18,109,293.46 | $17,124,452.59 |

4) This case was originally filed under Chapter 7 on May 12, 2009. The case was pending for 35 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/29/2012_____   By:_/s/RICHARD M. FOGEL_____
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| | 1110-000 | 1,003.00 |
| Real Property- 201 Juniper Circle, Streamwood | 1110-000 | 5,000.00 |
| Bank accounts- JPMorgan Chase | 1129-000 | 93,750.00 |
| Bank accounts- Charter | 1129-000 | 115,082.24 |
| Household Goods and Furnishings | 1129-000 | 13,000.00 |
| Automobiles and other vehicles | 1129-000 | 7,000.00 |
| Office equipment, furnishings and supplies | 1129-000 | 10,000.00 |
| Stock and business interests- Rockwell Utility | 1229-000 | 524,138.25 |
| Tax refunds | 1224-000 | 57,000.77 |
| Utility and other refunds | 1229-000 | 237,375.04 |
| Accounts Receivable | 1221-000 | 2,104.00 |
| COBRA Funds | 1280-000 | 17,242.72 |
| Settlements | 1249-000 | 67,970.85 |
| Real Property- Owned by subsidiaries | 1110-000 | 15,977,897.97 |
| Third-party claims (Roseglen Condominium) | 1249-000 | 10,000.00 |
| Interest Income | 1270-000 | 3,126.90 |
| **TOTAL GROSS RECEIPTS** | | **$17,141,691.74** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| THE KIRK CORPORATION | Transfer to HRA account for BCBS premiums | 8500-002 | 7,191.65 |
| The Kirk Corporation | COBRA premiums | 8500-002 | 4,145.41 |
| THE KIRK CORPORATION | COBRA PREMIUMS | 8500-002 | 4,078.86 |
| THE KIRK CORPORATION | COBRA premiums | 8500-002 | 1,826.80 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | $17,242.72 |
|---|---|

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 100 | JP MORGAN CHASE BANK, N.A. | 4110-000 | N/A | 9,825,871.49 | 9,825,871.49 | 9,825,871.49 |
| 108 | HH HOLMES TESTING LABS, INC. | 4120-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| 114 | LEBOW MALECKI 7 TASCH LLC CLIENT TRUST ACCT. | 4120-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| 115 | NULINE TECHNOLOGIES | 4120-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| 116 | NORTHWEST INSULATION, INC. | 4120-000 | N/A | 4,693.00 | 4,693.00 | 4,693.00 |
| 117 | SIEBERT ENGINEERS, INC. | 4120-000 | N/A | 100.00 | 100.00 | 100.00 |
| 118 | MARTY J. SCHWARTZ CLIENT FUNDS ACCOUNT | 4120-000 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| 119 | GIANNINI CONSTRUCTION, INC. | 4120-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| 120 | ROCKWELL UTILITIES, LLC | 4120-000 | N/A | 100.00 | 100.00 | 100.00 |
| 121 | MARBLE WORKS | 4120-000 | N/A | 200.00 | 200.00 | 200.00 |
| 125 | CLEANING BY SHARI, INC. | 4120-000 | N/A | 7,000.00 | 7,000.00 | 7,000.00 |
| 126 | BUILDERS LIGHTING & DESIGN, INC. | 4120-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| 127 | ARTHUR WEILER, INC. | 4120-000 | N/A | 7,987.50 | 7,987.50 | 7,987.50 |
| 130 | PATRIOT CONCRETE AND ASPHALT LLC | 4120-000 | N/A | 9,941.51 | 9,941.51 | 9,941.51 |
| 131 | SERVICE DRYWALL & DECORATING, INC. | 4120-000 | N/A | 89,648.76 | 89,648.76 | 89,648.76 |
| 134 | SCE UNLIMITED | 4120-000 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |
| 135 | TOWNES OF ROCKWELL PLACE CONDO ASSN | 4110-000 | N/A | 10,575.99 | 10,575.99 | 10,575.99 |
| 139 | TIM COTE, INC. | 4120-000 | N/A | 14,615.75 | 14,615.75 | 14,615.75 |
| 141 | BLANCHARD ELECTRICAL CONTRACTORS, INC. | 4120-000 | N/A | 23,000.00 | 23,000.00 | 23,000.00 |
| 142 | WHIRLPOOL CORP. | 4120-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| 143 | HARRY WOLSKY INC. OF ILLINOIS | 4120-000 | N/A | 1,160.00 | 1,160.00 | 1,160.00 |
| 144 | COLEMAN FLOOR COMPANY | 4120-000 | N/A | 50,275.00 | 50,275.00 | 50,275.00 |
| 152 | TEMPCO HEATING & AIR CONDITIONING | 4120-000 | N/A | 55,275.00 | 55,275.00 | 55,275.00 |
| 154 | Alright Concrete, Inc. | 4120-000 | N/A | 30,812.00 | 30,812.00 | 30,812.00 |
| 155 | Mackie Consultants, LLC | 4120-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |
| 156 | LENNY SZAREK, INC. | 4120-000 | N/A | 264,260.00 | 264,260.00 | 264,260.00 |
| 157 | PROFESSIONAL PLUMBING, INC. | 4120-000 | N/A | 109,705.80 | 109,705.80 | 109,705.80 |
| 162 | Mike Winters, Ltd. dba Winters Nursery and | 4120-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | Northwest Insulation | 4120-000 | N/A | 1,646.00 | 1,646.00 | 1,646.00 |
| 185 | Blanchard Electrical Contractors | 4120-000 | N/A | 10,036.57 | 10,036.57 | 10,036.57 |
| | M.A.T. ENTERPRISES, INC. | 4120-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| | CHICAGO TITLE AND TRUST COMPANY | 4110-000 | N/A | 1,393,145.65 | 1,393,145.65 | 1,393,145.65 |
| | CHICAGO TITLE & TRUST COMPANY | 4110-000 | N/A | 2,222,307.06 | 2,222,307.06 | 2,222,307.06 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $14,236,057.08 | $14,236,057.08 | $14,236,057.08 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD M. FOGEL | 2100-000 | N/A | 321,741.76 | 99,174.00 | 99,174.00 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN | 3110-000 | N/A | 256,287.00 | 256,287.00 | 256,287.00 |
| POPOWCER KATTEN, LTD. | 3410-000 | N/A | 32,959.00 | 32,959.00 | 32,959.00 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | N/A | 7,475.00 | 7,475.00 | 7,475.00 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN | 3120-000 | N/A | 6,360.67 | 6,360.67 | 6,360.67 |
| HEARTHSTONE, INC. | 3731-000 | N/A | 169,090.50 | 169,090.50 | 169,090.50 |
| NICOR | 2420-000 | N/A | 23,804.93 | 23,804.93 | 23,804.93 |
| COM ED | 2420-000 | N/A | 15,184.48 | 15,184.48 | 15,184.48 |
| MACKIE CONSULTANTS, LLC | 2500-000 | N/A | 195,677.87 | 195,677.87 | 195,677.87 |
| TH COMMERCIAL SERVICES, LLC | 2500-000 | N/A | 429,925.00 | 429,925.00 | 429,925.00 |
| HEIL & HEIL INSURANCE AGENCY | 2420-750 | N/A | 20,761.00 | 20,761.00 | 20,761.00 |
| ROONEY RIPPIE RATNAWAMY LLP | 3210-600 | N/A | 46,009.50 | 46,009.50 | 46,009.50 |
| JESSE WHITE SECRETARY OF STATE | 2420-000 | N/A | 530.00 | 530.00 | 530.00 |
| LAKE COUNTY TREASURER | 2820-000 | N/A | 55,273.36 | 55,273.36 | 55,273.36 |
| MCHENRY COUNTY TREASURER | 2820-000 | N/A | 161,331.48 | 161,331.48 | 161,331.48 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | 2500-000 | N/A | 7.50 | 7.50 | 7.50 |
| VILLAGE OF STREAMWOOD | 2420-000 | N/A | 224.15 | 224.15 | 224.15 |
| VILLAGE OF LAKEMOOR | 2420-000 | N/A | 15,500.00 | 15,500.00 | 15,500.00 |
| GROOT INDUSTRIES | 2420-000 | N/A | 2,627.75 | 2,627.75 | 2,627.75 |
| AT&T LONG DISTANCE | 2420-000 | N/A | 10,580.19 | 10,580.19 | 10,580.19 |
| PETER BAKER & SON CO. | 2420-000 | N/A | 3,941.32 | 3,941.32 | 3,941.32 |
| ACTIVE ALARM COMPANY | 2420-000 | N/A | 2,445.00 | 2,445.00 | 2,445.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 36,000.00 | 36,000.00 | 36,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| COMCAST | 2420-000 | N/A | 518.33 | 518.33 | 518.33 |
| ZANCK COEN & WRIGHT | 2420-000 | N/A | 4,890.00 | 4,890.00 | 4,890.00 |
| WILL COUNTY TREASURER | 2820-000 | N/A | 21,706.71 | 21,706.71 | 21,706.71 |
| WILLIAM RYAN HOMES, INC. | 2990-000 | N/A | 401,500.00 | 401,500.00 | 401,500.00 |
| MILLER ADVERTISING AGENCY | 2500-000 | N/A | 3,769.12 | 3,769.12 | 3,769.12 |
| Hearthstone | 3732-000 | N/A | 3,834.11 | 3,834.11 | 3,834.11 |
| GREENBURG TRAURIG | 3210-000 | N/A | 6,871.00 | 6,871.00 | 6,871.00 |
| JOHN A. RABER & ASSOCIATES | 2990-000 | N/A | 1,450.00 | 1,450.00 | 1,450.00 |
| Illinois American Water | 2420-000 | N/A | 515.79 | 515.79 | 515.79 |
| WILLIAM RYAN HOMES | 2420-750 | N/A | 18,000.00 | 18,000.00 | 18,000.00 |
| ILLINOIS EPA | 2420-000 | N/A | 1,032.86 | 1,032.86 | 1,032.86 |
| DONALD KIRK | 2420-000 | N/A | 389.69 | 389.69 | 389.69 |
| TOWNES OF APPLE CREEK ESTATES CONDO ASSN. | 2420-000 | N/A | 3,307.92 | 3,307.92 | 3,307.92 |
| BLOOMFIELD WEST HOA | 2420-000 | N/A | 276.00 | 276.00 | 276.00 |
| HUB International Limited | 2420-750 | N/A | 17,576.00 | 17,576.00 | 17,576.00 |
| BOLINGBROOK PARK DISTRICT | 2410-000 | N/A | 5,987.33 | 5,987.33 | 5,987.33 |
| Grogan Development Company | 2420-000 | N/A | 4,800.00 | 4,800.00 | 4,800.00 |
| Pitney Bowes | 2420-000 | N/A | 1,269.54 | 1,269.54 | 1,269.54 |
| Illinois Department of Revenue | 2820-000 | N/A | 248.00 | 248.00 | 248.00 |
| MICHAEL S. ALBACH | 3731-000 | N/A | 7,940.00 | 7,940.00 | 7,940.00 |
| Answer National | 2420-000 | N/A | 46.95 | 46.95 | 46.95 |
| Lefoldt & Co. | 3731-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Lefoldt & Co. | 3732-000 | N/A | 278.74 | 278.74 | 278.74 |
| PAYCHEX MAJOR MARKET SERVICES | 2990-000 | N/A | 345.50 | 345.50 | 345.50 |
| EVELYN L. SIENKIEWICZ | 2990-000 | N/A | 80.00 | 80.00 | 80.00 |
| FIRST INSURANCE FUNDING GROUP | 2420-000 | N/A | 12,435.12 | 12,435.12 | 12,435.12 |
| TRAVELERS | 2420-000 | N/A | 2,506.00 | 2,506.00 | 2,506.00 |
| FED EX | 2990-000 | N/A | 10.68 | 10.68 | 10.68 |
| Sandy Cline | 2420-000 | N/A | 165.85 | 165.85 | 165.85 |
| SHAW GUSSIS | 2990-000 | N/A | 1,567.00 | 1,567.00 | 1,567.00 |
| ReMax of Barrington | 3510-000 | N/A | 6,050.00 | 6,050.00 | 6,050.00 |
| Jerome Majewski | 3210-000 | N/A | 400.00 | 400.00 | 400.00 |
| TICOR TITLE INSURANCE | 2820-000 | N/A | 4,466.21 | 4,466.21 | 4,466.21 |
| TICOR TITLE INSURANCE | 2500-000 | N/A | 4,587.61 | 4,587.61 | 4,587.61 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| TICOR TITLE INSURANCE COMPANY | 3510-000 | N/A | 9,250.00 | 9,250.00 | 9,250.00 |
| TICOR TITLE INSURANCE COMPANY | 3210-000 | N/A | 400.00 | 400.00 | 400.00 |
| TICOR TITLE INSURANCE COMPANY | 2820-000 | N/A | 8,281.92 | 8,281.92 | 8,281.92 |
| TICOR TITLE INSURANCE COMPANY | 2500-000 | N/A | 2,399.37 | 2,399.37 | 2,399.37 |
| TICOR TITLE INSURANCE COMPANY | 3510-000 | N/A | 13,750.00 | 13,750.00 | 13,750.00 |
| TICOR TITLE INSURANCE COMPANY | 3210-000 | N/A | 400.00 | 400.00 | 400.00 |
| TICOR TITLE INSURANCE COMPANY | 2820-000 | N/A | 1,937.25 | 1,937.25 | 1,937.25 |
| TICOR TITLE INSURANCE COMPANY | 2500-000 | N/A | 4,039.80 | 4,039.80 | 4,039.80 |
| TICOR TITLE INSURANCE COMPANY | 3510-000 | N/A | 8,750.00 | 8,750.00 | 8,750.00 |
| TICOR TITLE INSURANCE COMPANY | 3210-000 | N/A | 400.00 | 400.00 | 400.00 |
| TICOR TITLE INSURANCE COMPANY | 2820-000 | N/A | 78.02 | 78.02 | 78.02 |
| TICOR TITLE INSURANCE COMPANY | 2500-000 | N/A | 1,872.66 | 1,872.66 | 1,872.66 |
| TICOR TITLE INSURANCE COMPANY | 3510-000 | N/A | 9,250.00 | 9,250.00 | 9,250.00 |
| TICOR TITLE INSURANCE COMPANY | 3210-000 | N/A | 400.00 | 400.00 | 400.00 |
| TICOR TITLE INSURANCE COMPANY | 2820-000 | N/A | 8,304.89 | 8,304.89 | 8,304.89 |
| TICOR TITLE INSURANCE COMPANY | 2500-000 | N/A | 7,952.88 | 7,952.88 | 7,952.88 |
| TICOR TITLE INSURANCE COMPANY | 3510-000 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| TICOR TITLE INSURANCE COMPANY | 3210-000 | N/A | 400.00 | 400.00 | 400.00 |
| TICOR TITLE INSURANCE COMPANY | 2820-000 | N/A | 6,721.20 | 6,721.20 | 6,721.20 |
| TICOR TITLE INSURANCE COMPANY | 2500-000 | N/A | 5,543.93 | 5,543.93 | 5,543.93 |
| TICOR TITLE INSURANCE COMPANY | 3510-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| TICOR TITLE INSURANCE COMPANY | 3210-000 | N/A | 400.00 | 400.00 | 400.00 |
| TICOR TITLE INSURANCE COMPANY | 2500-000 | N/A | 2,258.99 | 2,258.99 | 2,258.99 |
| TICOR TITLE INSURANCE COMPANY | 3510-000 | N/A | 12,636.70 | 12,636.70 | 12,636.70 |
| TICOR TITLE INSURANCE COMPANY | 3210-000 | N/A | 400.00 | 400.00 | 400.00 |
| TICOR TITLE INSURANCE COMPANY | 2820-000 | N/A | 807.26 | 807.26 | 807.26 |
| TICOR TITLE INSURANCE COMPANY | 2500-000 | N/A | 2,177.14 | 2,177.14 | 2,177.14 |
| TICOR TITLE INSURANCE COMPANY | 3510-000 | N/A | 6,050.00 | 6,050.00 | 6,050.00 |
| TICOR TITLE INSURANCE COMPANY | 3210-000 | N/A | 400.00 | 400.00 | 400.00 |
| TICOR TITLE INSURANCE COMPANY | 2820-000 | N/A | 4,664.36 | 4,664.36 | 4,664.36 |
| TICOR TITLE INSURANCE COMPANY | 2500-000 | N/A | 3,510.25 | 3,510.25 | 3,510.25 |
| NICOR | 2420-000 | N/A | 32.61 | 32.61 | 32.61 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | 3510-000 | N/A | 11,950.00 | 11,950.00 | 11,950.00 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | 2820-000 | N/A | 6,400.16 | 6,400.16 | 6,400.16 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | 2820-000 | N/A | 5,347.53 | 5,347.53 | 5,347.53 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | 2500-000 | N/A | 2,794.53 | 2,794.53 | 2,794.53 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | 3210-000 | N/A | 400.00 | 400.00 | 400.00 |
| FIDELITY NATIONAL TITLE INSURANCE CO. | 3510-000 | N/A | 11,250.00 | 11,250.00 | 11,250.00 |
| FIDELITY NATIONAL TITLE INSURANCE CO. | 2500-000 | N/A | 2,031.97 | 2,031.97 | 2,031.97 |
| FIDELITY NATIONAL TITLE INSURANCE CO. | 3210-600 | N/A | 400.00 | 400.00 | 400.00 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | 3510-000 | N/A | 6,175.00 | 6,175.00 | 6,175.00 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | 2820-000 | N/A | 5,524.89 | 5,524.89 | 5,524.89 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | 2500-000 | N/A | 2,603.79 | 2,603.79 | 2,603.79 |
| FIDELITY NATIONAL TITLE INSURANCE COMPANY | 3210-600 | N/A | 400.00 | 400.00 | 400.00 |
| FIDELITY NATIONAL TITLE INSURANCE CO. | 3510-000 | N/A | 5,950.00 | 5,950.00 | 5,950.00 |
| FIDELITY NATIONAL TITLE INSURANCE CO. | 2820-000 | N/A | 5,471.46 | 5,471.46 | 5,471.46 |
| FIDELITY NATIONAL TITLE INSURANCE CO. | 2500-000 | N/A | 2,424.93 | 2,424.93 | 2,424.93 |
| FIDELITY NATIONAL TITLE INSURANCE CO. | 3210-600 | N/A | 400.00 | 400.00 | 400.00 |
| LAKE COUNTY TREASURER | 2820-000 | N/A | -0.03 | -0.03 | -0.03 |
| NICOR | 2420-000 | N/A | 32.31 | 32.31 | 32.31 |
| ROCKWELL UTILITIES | 2420-000 | N/A | -780.00 | -780.00 | -780.00 |
| NICOR | 2420-000 | N/A | 86.59 | 86.59 | 86.59 |
| The Bank of New York Mellon | 2600-000 | N/A | 457.23 | 457.23 | 457.23 |
| The Bank of New York Mellon | 2600-000 | N/A | 158.52 | 158.52 | 158.52 |
| The Bank of New York Mellon | 2600-000 | N/A | 239.72 | 239.72 | 239.72 |
| BONY MELLON | 2600-000 | N/A | 7.14 | 7.14 | 7.14 |
| The Bank of New York Mellon | 2600-000 | N/A | 11.07 | 11.07 | 11.07 |
| The Bank of New York Mellon | 2600-000 | N/A | 563.84 | 563.84 | 563.84 |
| The Bank of New York Mellon | 2600-000 | N/A | 250.89 | 250.89 | 250.89 |
| The Bank of New York Mellon | 2600-000 | N/A | 152.18 | 152.18 | 152.18 |
| SHAW GUSSIS | 3110-000 | N/A | -5,578.02 | -5,578.02 | -5,578.02 |
| The Bank of New York Mellon | 2600-000 | N/A | 214.69 | 214.69 | 214.69 |
| The Bank of New York Mellon | 2600-000 | N/A | 30.00 | 30.00 | 30.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 468.90 | 468.90 | 468.90 |
| CHICAGO TITLE AND TRUST COMPANY | 2820-000 | N/A | 5,988.92 | 5,988.92 | 5,988.92 |
| CHICAGO TITLE AND TRUST COMPANY | 2500-000 | N/A | 5,956.00 | 5,956.00 | 5,956.00 |
| CHICAGO TITLE AND TRUST COMPANY | 3210-600 | N/A | 2,267.00 | 2,267.00 | 2,267.00 |
| CHICAGO TITLE AND TRUST COMPANY | 2500-000 | N/A | 4,808.08 | 4,808.08 | 4,808.08 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | N/A | 486.19 | 486.19 | 486.19 |
| The Bank of New York Mellon | 2600-000 | N/A | 255.91 | 255.91 | 255.91 |
| The Bank of New York Mellon | 2600-000 | N/A | 557.16 | 557.16 | 557.16 |
| The Bank of New York Mellon | 2600-000 | N/A | 316.58 | 316.58 | 316.58 |
| CHICAGO TITLE & TRUST COMPANY | 2500-000 | N/A | 10,575.00 | 10,575.00 | 10,575.00 |
| CHICAGO TITLE & TRUST COMPANY | 2500-000 | N/A | 40,348.66 | 40,348.66 | 40,348.66 |
| CHICAGO TITLE & TRUST COMPANY | 3510-000 | N/A | 73,500.00 | 73,500.00 | 73,500.00 |
| CHICAGO TITLE & TRUST COMPANY | 2820-000 | N/A | 56,372.07 | 56,372.07 | 56,372.07 |
| CHICAGO TITLE & TRUST COMPANY | 2500-000 | N/A | 1,544.00 | 1,544.00 | 1,544.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 541.73 | 541.73 | 541.73 |
| The Bank of New York Mellon | 2600-000 | N/A | 281.76 | 281.76 | 281.76 |
| The Bank of New York Mellon | 2600-000 | N/A | 295.58 | 295.58 | 295.58 |
| The Bank of New York Mellon | 2600-000 | N/A | 637.98 | 637.98 | 637.98 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 240.61 | 240.61 | 240.61 |
| The Bank of New York Mellon | 2600-000 | N/A | 221.38 | 221.38 | 221.38 |
| The Bank of New York Mellon | 2600-000 | N/A | 575.57 | 575.57 | 575.57 |
| HEIL & HEIL | 2420-750 | N/A | -7,722.00 | -7,722.00 | -7,722.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 568.31 | 568.31 | 568.31 |
| The Bank of New York Mellon | 2600-000 | N/A | 548.24 | 548.24 | 548.24 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,759,782.77 | $2,537,215.01 | $2,537,215.01 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SHEPARD SCHWARTZ & HARRIS LLP | 6410-000 | N/A | 14,175.00 | 14,175.00 | 14,175.00 |
| SHEPARD SCHWARTZ & HARRIS LLP | 6410-000 | N/A | 422.50 | 422.50 | 422.50 |
| ARTHUR WEILER, INC. | 6910-000 | N/A | 225.00 | 225.00 | 225.00 |
| ARTHUR WEILER, INC. | 6910-000 | N/A | 1,050.00 | 1,050.00 | 1,050.00 |
| FREEDOM TITLE CORPORATION | 6910-000 | N/A | 5,936.74 | 5,936.74 | 5,936.74 |
| JPMORGAN CHASE BANK, N.A., as agent and lender | 6990-000 | N/A | 1,000,000.00 | 1,000,000.00 | 15,159.13 |
| TEMPCO HEATING & AIR CONDITIONING | 6910-000 | N/A | 2,250.00 | 2,250.00 | 2,250.00 |
| ILLINOIS BUSINESS SYSTEMS | 6910-000 | N/A | 2,396.61 | 2,396.61 | 2,396.61 |
| MACKIE CONSULTANTS, LLC | 6910-000 | N/A | 6,810.00 | 6,810.00 | 6,810.00 |

| | | | | | |
|---|---|---|---|---|---|
| RAJENDRA AND MANISHA PATEL | 6990-000 | N/A | 3,805.33 | 3,805.33 | 3,805.33 |
| RSM MCGLADREY, INC. | 6700-340 | N/A | 129,652.96 | 129,652.96 | 129,652.96 |
| RENZI & ASSOCIATES | 6700-280 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| CRANE HEYMAN SIMON WELCH & CLAR | 6700-120 | N/A | 42,666.76 | 42,666.76 | 42,666.76 |
| SALLY JO BECK | 6990-000 | N/A | 2,659.43 | 2,659.43 | 2,659.43 |
| BRADLEY A. GILLETTE | 6990-000 | N/A | 1,758.63 | 1,758.63 | 1,758.63 |
| MOHAMMED ALI KHAJA | 6990-000 | N/A | 3,459.42 | 3,459.42 | 3,459.42 |
| Darwin Realty & Development Corporation | 6510-000 | N/A | 96,000.00 | 96,000.00 | 96,000.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $1,316,268.38 | $1,316,268.38 | $331,427.51 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 139 | MARCUS G. HANK | 5600-000 | N/A | 3,750.00 | 3,750.00 | 3,750.00 |
| 140 | JOSEF HEDL & PAULA MAHONEY | 5600-000 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $18,750.00 | $18,750.00 | $18,750.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 182 | Lefoldt & Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| | COBRA SOURCE | 7100-000 | N/A | 1,002.99 | 1,002.99 | 1,002.99 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $1,002.99 | $1,002.99 | $1,002.99 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-17236 | **Trustee:** (330720)  RICHARD M. FOGEL |
| **Case Name:** THE KIRK CORPORATION | **Filed (f) or Converted (c):** 10/06/09 (c) |
| | **§341(a) Meeting Date:** 11/23/09 |
| **Period Ending:** 08/29/12 | **Claims Bar Date:** 01/18/10 |

| | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) DA=§554(c) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Ref. #** | | | | | | |
| 1 | Real Property- 201 Juniper Circle, Streamwood  (See Footnote) | 120,000.00 | 50,000.00 | | 5,000.00 | FA |
| 2 | Bank accounts- JPMorgan Chase  (See Footnote) | 185,900.00 | 0.00 | | 93,750.00 | FA |
| 3 | Bank accounts- Charter | 567,000.00 | Unknown | | 115,082.24 | FA |
| 4 | Bank accounts- First American escrow(s) | 0.00 | 0.00 | DA | 0.00 | FA |
| 5 | Household Goods and Furnishings  (See Footnote) | 81,500.00 | 13,000.00 | | 13,000.00 | FA |
| 6 | Automobiles and other vehicles  (See Footnote) | 45,308.00 | 7,000.00 | | 7,000.00 | FA |
| 7 | Office equipment, furnishings and supplies  (See Footnote) | 101,882.00 | 10,000.00 | | 10,000.00 | FA |
| 8 | Stock and business interests- Rockwell Utility  (u) (See Footnote) | Unknown | 500,000.00 | | 524,138.25 | FA |
| 9 | Tax refunds  (u) | 0.00 | Unknown | | 57,000.77 | FA |
| 10 | Utility and other refunds  (u) | 0.00 | Unknown | | 237,375.04 | FA |
| 11 | Accounts Receivable  (u) | 0.00 | Unknown | | 2,104.00 | FA |
| 12 | COBRA Funds  (u) | 0.00 | Unknown | | 17,242.72 | FA |
| 13 | Settlements  (u) | 0.00 | Unknown | | 67,970.85 | FA |
| 14 | Real Property- Owned by subsidiaries  (See Footnote) | 0.00 | Unknown | | 15,977,897.97 | FA |
| 15 | Third-party claims (Roseglen Condominium)  (u) (See Footnote) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 3,126.90 | FA |
| 16 | **Assets**    Totals (Excluding unknown values) | **$1,101,590.00** | **$590,000.00** | | **$17,140,688.74** | **$0.00** |

RE PROP# 1     JPM Chase lien released per settlement order 3-23-10.  Sale approved 7-7-11.

RE PROP# 2     Includes funds advanced by JPM Chase for costs of preservation of collateral

RE PROP# 5     Sold per o/c 4-9-10

RE PROP# 6     Sold per o/c 4-9-10

RE PROP# 7     Sold per o/c 4-9-10

RE PROP# 8     JPM Chase lien released per settlement order 3-23-10.  Sold per o/c 10-12-10.

RE PROP# 14    Property owned by Westland LLC sold per o/c 1-14-10; property owned by Bloomfield Estates LLC sold per o/c 9-16-10; property owned by Rockwell Place LLC sold per o/c 10-12-10; property owned by Apple Creek Estates, LLC sold per o/c 9-22-11.  Single family homes owned by Rockwell Place, Apple Creek Estates and Bloomfield West LLC sold per various orders of court.

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | | |
|---|---|---|
| Case Number: 09-17236 | Trustee: | (330720)  RICHARD M. FOGEL |
| Case Name: THE KIRK CORPORATION | Filed (f) or Converted (c): | 10/06/09 (c) |
| | §341(a) Meeting Date: | 11/23/09 |
| Period Ending: 08/29/12 | Claims Bar Date: | 01/18/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

RE PROP# 15    Trustee authorized to sell estate's interest to Roseglen Condominium per o/c 5-3-11

---

**Major Activities Affecting Case Closing:**

Initial Projected Date Of Final Report (TFR):    December 31, 2011    Current Projected Date Of Final Report (TFR):    July 3, 2012  (Actual)

Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| | |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****46-65 - MMA- Unencumbered funds |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/21/09 | {3} | The Kirk Corporation | Close out operating account at Charter Bank | 1129-000 | 38,787.43 | | 38,787.43 |
| 10/29/09 | | To Account #*******4666 | Account Transfer | 9999-000 | | 250.00 | 38,537.43 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.42 | | 38,537.85 |
| 11/05/09 | | From Account #*******4666 | Account Transfer | 9999-000 | 15.83 | | 38,553.68 |
| 11/05/09 | | To Account #*******4666 | Account Transfer | 9999-000 | | 15.83 | 38,537.85 |
| 11/25/09 | | To Account #*******4666 | Account Transfer | 9999-000 | | 6,217.56 | 32,320.29 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.57 | | 32,321.86 |
| 12/07/09 | | To Account #*******4666 | Account Transfer | 9999-000 | | 4,030.15 | 28,291.71 |
| 12/16/09 | | To Account #*******4666 | Account Transfer | 9999-000 | | 6,217.56 | 22,074.15 |
| 12/18/09 | | To Account #*******4666 | Account Transfer | 9999-000 | | 1,056.05 | 21,018.10 |
| 12/18/09 | | To Account #*******4666 | Account Transfer | 9999-000 | | 417.69 | 20,600.41 |
| 12/22/09 | | To Account #*******4666 | Account Transfer | 9999-000 | | 71.19 | 20,529.22 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.06 | | 20,530.28 |
| 01/05/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 1,118.37 | 19,411.91 |
| 01/06/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 5,076.20 | 14,335.71 |
| 01/21/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 2,572.59 | 11,763.12 |
| 01/21/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 243.07 | 11,520.05 |
| 01/25/10 | {2} | JPM CHASE BANK | Account Transfer from proceeds acct. 3655 | 1129-000 | 75,000.00 | | 86,520.05 |
| 01/25/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 366.06 | 86,153.99 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.04 | | 86,155.03 |
| 01/29/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 25,907.68 | 60,247.35 |
| 02/11/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 1,724.50 | 58,522.85 |
| 02/22/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 9,945.59 | 48,577.26 |
| 02/25/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 951.28 | 47,625.98 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.18 | | 47,628.16 |
| 03/11/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 15,667.04 | 31,961.12 |
| 03/18/10 | {3} | CHARTER BANK | Additional funds on deposit | 1129-000 | 842.53 | | 32,803.65 |
| 03/24/10 | | From Account #*******4667 | Account Transfer- Settlement of adversary complaint per o/c 3-23-10 | 9999-000 | 553,145.00 | | 585,948.65 |
| 03/25/10 | | To Account #*******4666 | Account Transfer- Administrative expenses | 9999-000 | | 989.52 | 584,959.13 |
| 03/25/10 | | To Account #*******4666 | Account Transfer for payment of claims | 9999-000 | | 277,111.77 | 307,847.36 |
| 03/29/10 | {13} | WESTLAND LLC | Two percent of net sale proceeds per settlement order 3-23-10 | 1249-000 | 51,362.07 | | 359,209.43 |
| 03/30/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 4,800.00 | 354,409.43 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.19 | | 354,414.62 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 2.41 | | 354,417.03 |
| 04/06/10 | | Wire out to BNYM account | Wire out to BNYM account 9200******4665 | 9999-000 | -303,054.96 | | 51,362.07 |
| | | | Subtotals: | | $416,111.77 | $364,749.70 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17236 |
| Case Name: | THE KIRK CORPORATION |
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-65 - MMA- Unencumbered funds |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 9200******4665 | | | | | |
| 04/09/10 | | Wire out to BNYM account<br>9200******4665 | Wire out to BNYM account 9200******4665 | 9999-000 | -51,362.07 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 364,749.70 | 364,749.70 | $0.00 |
| Less: Bank Transfers | | 198,743.80 | 364,749.70 | |
| **Subtotal** | | **166,005.90** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$166,005.90** | **$0.00** | |

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM   V.13.03

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| | |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/29/09 | | From Account #*******4665 | Account Transfer | 9999-000 | 250.00 | | 250.00 |
| 10/30/09 | 101 | SECRETARY OF STATE | LLC FILE # 01711636- ANNUAL REPORT FEE | 2420-000 | | 250.00 | 0.00 |
| 11/05/09 | | From Account #*******4665 | Account Transfer | 9999-000 | 15.83 | | 15.83 |
| 11/05/09 | | To Account #*******4665 | Account Transfer | 9999-000 | | 15.83 | 0.00 |
| 11/05/09 | 102 | VILLAGE OF STREAMWOOD | Post-petition utilities Voided on 11/05/09 | 2420-000 | | 15.83 | -15.83 |
| 11/05/09 | 102 | VILLAGE OF STREAMWOOD | Post-petition utilities Voided: check issued on 11/05/09 | 2420-000 | | -15.83 | 0.00 |
| 11/25/09 | | From Account #*******4665 | Account Transfer | 9999-000 | 6,217.56 | | 6,217.56 |
| 11/25/09 | 103 | FIRST INSURANCE FUNDING CORP. | PREMIUM PAYMENT- 01008-0001-1089707 | 2420-000 | | 6,217.56 | 0.00 |
| 12/07/09 | | From Account #*******4665 | Account Transfer | 9999-000 | 4,030.15 | | 4,030.15 |
| 12/07/09 | 104 | NICOR GAS | 39-29-54-7139 3/3731 Gleneagle, Woodstock | 2420-000 | | 59.19 | 3,970.96 |
| 12/07/09 | 105 | NICOR GAS | 09-80-37-2991 3/28230 W. Yosemite, Lakemoor | 2420-000 | | 169.09 | 3,801.87 |
| 12/07/09 | 106 | NICOR GAS | 44-46-94-1520/32572 N. 4 Seasons, Lakemoor | 2420-000 | | 59.60 | 3,742.27 |
| 12/07/09 | 107 | NICOR GAS | 20-11-22-4488/6 Bosi Ct., Bolingbrook | 2420-000 | | 507.89 | 3,234.38 |
| 12/07/09 | 108 | NICOR GAS | 85-07-35-5667/3751 Gleneagle, Woodstock | 2420-000 | | 73.92 | 3,160.46 |
| 12/07/09 | 109 | Groot Industries | 17707- 201 Juniper Circle | 2420-000 | | 173.52 | 2,986.94 |
| 12/07/09 | 110 | ILLINOIS AMERICAN WATER | ACCT ##09-0789676-5 & 09-0463318-7 | 2420-000 | | 8.26 | 2,978.68 |
| 12/07/09 | 111 | FED EX | 1220-3964-1 | 2990-000 | | 10.68 | 2,968.00 |
| 12/07/09 | 112 | PITNEY BOWES | Lease No. 6077292 | 2420-000 | | 462.00 | 2,506.00 |
| 12/07/09 | 113 | TRAVELERS | Acct. No. 6076C0103 | 2420-000 | | 2,506.00 | 0.00 |
| 12/16/09 | | From Account #*******4665 | Account Transfer | 9999-000 | 6,217.56 | | 6,217.56 |
| 12/16/09 | 114 | FIRST INSURANCE FUNDING CORP. | Insurance premium- 01008-0001-1089707 Voided on 12/16/09 | 2420-000 | | 6,217.56 | 0.00 |
| 12/16/09 | 114 | FIRST INSURANCE FUNDING CORP. | Insurance premium- 01008-0001-1089707 Voided: check issued on 12/16/09 | 2420-000 | | -6,217.56 | 6,217.56 |
| 12/16/09 | 115 | FIRST INSURANCE FUNDING GROUP | Insurance premium- Acct: 01008-0001-1089707 | 2420-000 | | 6,217.56 | 0.00 |
| 12/18/09 | | From Account #*******4665 | Account Transfer | 9999-000 | 1,056.05 | | 1,056.05 |
| 12/18/09 | | From Account #*******4665 | Account Transfer | 9999-000 | 417.69 | | 1,473.74 |
| 12/18/09 | 116 | COMMONWEALTH EDISON | #6093099039/3711 Gleneagle, Woodstock | 2420-000 | | 529.51 | 944.23 |
| 12/18/09 | 117 | NICOR GAS | 00-34-86-6070 5/28222 W. Yosemite, Lakemoor | 2420-000 | | 39.92 | 904.31 |
| 12/18/09 | 118 | NICOR GAS | 09-80-37-2991 3/28230 W. Yosemite, Lakemoor | 2420-000 | | 85.31 | 819.00 |
| | | | Subtotals : | | $18,204.84 | $17,385.84 | |

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 09-17236 | | Trustee: | RICHARD M. FOGEL (330720) | |
| Case Name: | THE KIRK CORPORATION | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | Account: | ***-*****46-66 - Checking Account | |
| Taxpayer ID #: | **-***8739 | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 08/29/12 | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/09 | 119 | NICOR GAS | 39-29-54-7139 3/3731 Gleneagle Dr., Woodstock | 2420-000 | | 85.67 | 733.33 |
| 12/18/09 | 120 | NICOR GAS | 62-52-22-4160 3/3741 Gleneagle Dr., Woodstock | 2420-000 | | 56.10 | 677.23 |
| 12/18/09 | 121 | NICOR GAS | 80-34-22-2164 7/3761 Gleneagle Dr., Woodstock | 2420-000 | | 87.08 | 590.15 |
| 12/18/09 | 122 | NICOR GAS | 83-52-27-2792 0/3771 Gleneagle Dr., Woodstock | 2420-000 | | 76.94 | 513.21 |
| 12/18/09 | 123 | NICOR GAS | 52-31-01-0976 5/3645 Rockwell Dr., Woodstock | 2420-000 | | 43.95 | 469.26 |
| 12/18/09 | 124 | NICOR GAS | 29-48-73-9770 4/32526 Four Seasons Blvd., Lakemoor | 2420-000 | | 51.57 | 417.69 |
| 12/21/09 | 125 | ILLINOIS AMERICAN WATER | 09-0789676-5/ 7 Bosi Ct., Bolingbrook | 2420-000 | | 22.68 | 395.01 |
| 12/21/09 | 126 | NICOR GAS | 37-36-77-1000 3/ 201 Juniper, Streamwood | 2420-000 | | 303.07 | 91.94 |
| 12/21/09 | 127 | NICOR GAS | 30-31-86-0604 0/ 244 Springwood, Woodstock | 2420-000 | | 6.30 | 85.64 |
| 12/21/09 | 128 | NICOR GAS | 44-46-94-1520 0/ 32572 N. Four Seasons, Lakemoor | 2420-000 | | 85.64 | 0.00 |
| 12/22/09 | | From Account #*******4665 | Account Transfer | 9999-000 | 71.19 | | 71.19 |
| 12/22/09 | 129 | ILLINOIS AMERICAN WATER | 09-0463318-7/ 6 Bosi Ct., Bolingbrook | 2420-000 | | 24.56 | 46.63 |
| 12/22/09 | 130 | VILLAGE OF STREAMWOOD | 140-01113-00-01/ 201 Juniper | 2420-000 | | 8.00 | 38.63 |
| 12/22/09 | 131 | NICOR GAS | 20-11-22-4488 2/ 6 Bosi Ct., Bolingbrook | 2420-000 | | 38.63 | 0.00 |
| 01/05/10 | | From Account #*******4665 | Account Transfer | 9999-000 | 1,118.37 | | 1,118.37 |
| 01/06/10 | | From Account #*******4665 | Account Transfer | 9999-000 | 5,076.20 | | 6,194.57 |
| 01/07/10 | 132 | HUB International Limited | POLICY #MPA89307B- INVOICE #15807 | 2420-750 | | 4,394.00 | 1,800.57 |
| 01/07/10 | 133 | NICOR | 85-07-35-5667 3/ 3751 Gleneagle, Woodstock | 2420-000 | | 118.46 | 1,682.11 |
| 01/07/10 | 134 | COMED | 3028148015/ 32468 MACKINAC, LAKEMOOR | 2420-000 | | 9.10 | 1,673.01 |
| 01/07/10 | 135 | COMED | 0982085003/ 32580 FOURSEASONS, LAKEMOOR | 2420-000 | | 18.81 | 1,654.20 |
| 01/07/10 | 136 | Active Alarm Company, Inc. | INV ## 68747, 68748, 68749, 68750, 68751, 68752 | 2420-000 | | 972.00 | 682.20 |
| 01/07/10 | 137 | AT&T | 630-830-8300 424 6 | 2420-000 | | 360.99 | 321.21 |
| 01/07/10 | 138 | AT&T | 815 337-9615 700 0 | 2420-000 | | 161.38 | 159.83 |
| 01/07/10 | 139 | AT&T | 815 337-4458 585 6 | 2420-000 | | 77.21 | 82.62 |
| 01/07/10 | 140 | AT&T | 857663070 | 2420-000 | | 4.58 | 78.04 |
| 01/07/10 | 141 | AT&T | 857768376 | 2420-000 | | 0.19 | 77.85 |
| 01/07/10 | 142 | Answer National | 657137-1209 | 2420-000 | | 29.90 | 47.95 |
| 01/07/10 | 143 | Comcast | 8798 10 084 0407339<br>Voided on 01/07/10 | 2420-000 | | 47.95 | 0.00 |
| | | | Subtotals : | | $6,265.76 | $7,084.76 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-17236 | |
| Case Name: | THE KIRK CORPORATION | |
| | | |
| Taxpayer ID #: | **-***8739 | |
| Period Ending: | 08/29/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/07/10 | 143 | Comcast | 8798 10 084 0407339 Voided: check issued on 01/07/10 | 2420-000 | | -47.95 | 47.95 |
| 01/07/10 | 144 | Comcast | 8798 10 084 0407339 | 2420-000 | | 26.83 | 21.12 |
| 01/21/10 | | From Account #*******4665 | Account Transfer | 9999-000 | 2,572.59 | | 2,593.71 |
| 01/21/10 | | From Account #*******4665 | Account Transfer | 9999-000 | 243.07 | | 2,836.78 |
| 01/22/10 | 145 | VILLAGE OF STREAMWOOD | #140-0113-00-01/201 Juniper | 2420-000 | | 12.10 | 2,824.68 |
| 01/22/10 | 146 | NICOR | 55-52-13-9918 2/345 Fieldstone, Woodstock | 2420-000 | | 201.89 | 2,622.79 |
| 01/22/10 | 147 | NICOR | 20-11-22-4488 2/ 6 Bosi Ct., Bolingbrook | 2420-000 | | 207.85 | 2,414.94 |
| 01/22/10 | 148 | NICOR | 44-46-94-1520 0/ 32572 Four Seasons, Lakemoor | 2420-000 | | 127.02 | 2,287.92 |
| 01/22/10 | 149 | NICOR | 30-31-86-0604 0/ 244 Springwood, Woodstock | 2420-000 | | 173.43 | 2,114.49 |
| 01/22/10 | 150 | NICOR | 37-36-77-1000 3/ 201 Juniper, Streamwood | 2420-000 | | 853.70 | 1,260.79 |
| 01/22/10 | 151 | COMED | 6513069055/ 345 Fieldstone, Woodstock | 2420-000 | | 41.18 | 1,219.61 |
| 01/22/10 | 152 | COMED | 7328739089/ 201 Juniper, Streamwood | 2420-000 | | 13.56 | 1,206.05 |
| 01/22/10 | 153 | COMED | 6093099039/ 3711 Gleneagle, Woodstock | 2420-000 | | 877.03 | 329.02 |
| 01/22/10 | 154 | AT & T | #815 578-0625 633 9 | 2420-000 | | 133.58 | 195.44 |
| 01/22/10 | 155 | GROOT INDUSTRIES | #17707/201 Juniper, Streamwood | 2420-000 | | 174.32 | 21.12 |
| 01/25/10 | | From Account #*******4665 | Account Transfer | 9999-000 | 366.06 | | 387.18 |
| 01/26/10 | | From Account #*******4670 | Account Transfer | 9999-000 | 7,191.65 | | 7,578.83 |
| 01/26/10 | 156 | NICOR | 29-48-73-9770 4/32526 Four Seasons, Lakemoor | 2420-000 | | 215.52 | 7,363.31 |
| 01/26/10 | 157 | NICOR | 00-34-86-6070 5/ 28222 Yosemite, Lakemoor | 2420-000 | | 125.76 | 7,237.55 |
| 01/26/10 | 158 | ANSWER NATIONAL | 657137-0110/ Final Payment | 2420-000 | | 15.30 | 7,222.25 |
| 01/27/10 | 159 | THE KIRK CORPORATION | Transfer to HRA account for BCBS premiums | 8500-002 | | 7,191.65 | 30.60 |
| 01/27/10 | 160 | ILLINOIS AMERICAN WATER | 09-0789676-5 & 09-0463318-7/ Bosi Ct. | 2420-000 | | 30.60 | 0.00 |
| 01/29/10 | | From Account #*******4665 | Account Transfer | 9999-000 | 25,907.68 | | 25,907.68 |
| 02/01/10 | 161 | AT&t | 630 830-8300 424 6 | 2420-000 | | 408.56 | 25,499.12 |
| 02/01/10 | 162 | AT&T | 857768376 | 2420-000 | | 3.24 | 25,495.88 |
| 02/01/10 | 163 | COMCAST | #8798 10 084 0407339 | 2420-000 | | 47.95 | 25,447.93 |
| 02/01/10 | 164 | NICOR | #85-52-27-2792 0/ 3771Gleneagle, Woodstock | 2420-000 | | 177.64 | 25,270.29 |
| 02/01/10 | 165 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle, Woodstock | 2420-000 | | 197.95 | 25,072.34 |
| 02/01/10 | 166 | NICOR | #66-51-79-2135 0/ 3651 Rockwell, Woodstock | 2420-000 | | 35.73 | 25,036.61 |
| 02/01/10 | 167 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle, Woodstock | 2420-000 | | 135.69 | 24,900.92 |
| 02/01/10 | 168 | NICOR | #06-02-72-7315 7/ 3653 Rockwell, Woodstock | 2420-000 | | 73.03 | 24,827.89 |
| 02/01/10 | 169 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle, | 2420-000 | | 125.22 | 24,702.67 |

| | | | Subtotals : | | $36,281.05 | $11,578.38 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17236 |
| Case Name: | THE KIRK CORPORATION |
| | |
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Woodstock | | | | |
| 02/01/10 | 170 | NICOR | #07-68-05-1577 7/ 3090 Braeburn, Woodstock | 2420-000 | | 325.87 | 24,376.80 |
| 02/01/10 | 171 | HUB International Limited | Inv. #160014/Policy #MPA89307B | 2420-750 | | 4,394.00 | 19,982.80 |
| 02/01/10 | 172 | INTERNATIONAL SURETIES, LTD. | Bond premium #016039296 | 2300-000 | | 18,000.00 | 1,982.80 |
| 02/01/10 | 173 | MILLER ADVERTISING AGENCY | Invoice #688524-077 (Westland sale ads) | 2500-000 | | 1,982.80 | 0.00 |
| 02/11/10 | | From Account #*******4665 | Account Transfer | 9999-000 | 1,724.50 | | 1,724.50 |
| 02/12/10 | 174 | VILLAGE OF STREAMWOOD | #140-0113-00-01/ 201 Juniper | 2420-000 | | 27.08 | 1,697.42 |
| 02/12/10 | 175 | ILLINOIS AMERICAN WATER | #09-0844425-0/ 423 Lily Cache Rd | 2420-000 | | 80.03 | 1,617.39 |
| 02/12/10 | 176 | AT&T | #815 578-0625 633 9 | 2420-000 | | 124.51 | 1,492.88 |
| 02/12/10 | 177 | AT&T | #815 337-4458 585 6 | 2420-000 | | 18.31 | 1,474.57 |
| 02/12/10 | 178 | AT&T | #815 337-9615 700 0 | 2420-000 | | 33.18 | 1,441.39 |
| 02/12/10 | 179 | EVELYN L. SIENKIEWICZ | Preparation of Forms 1096 and 1099-Misc | 2990-000 | | 80.00 | 1,361.39 |
| 02/12/10 | 180 | GROOT INDUSTRIES | #17707/ 201 Juniper | 2420-000 | | 173.52 | 1,187.87 |
| 02/12/10 | 181 | PAYCHEX MAJOR MARKET<br>SERVICES | Preparation of Forms W-2 and W-3 | 2990-000 | | 345.50 | 842.37 |
| 02/12/10 | 182 | NICOR | #76-98-75-9899 2/ 32576 Four Seasons<br>Voided on 02/12/10 | 2420-000 | | ! 40.08 | 802.29 |
| 02/12/10 | 182 | NICOR | #76-98-75-9899 2/ 32576 Four Seasons<br>Voided: check issued on 02/12/10 | 2420-000 | | ! -40.08 | 842.37 |
| 02/12/10 | 183 | NICOR | #76-98-75-9899 2/ 32576 Four Seasons Blvd. | 2420-000 | | 39.57 | 802.80 |
| 02/12/10 | 184 | NICOR | #20-11-22-4488 2/ 6 Bosi Ct. | 2420-000 | | 59.76 | 743.04 |
| 02/12/10 | 185 | NICOR | #06-27-06-0685 5/ 32580 Four Seasons Blvd. | 2420-000 | | 107.42 | 635.62 |
| 02/12/10 | 186 | NICOR | #46-04-85-1412 2/ 3781 Gleneagle Dr. | 2420-000 | | 350.05 | 285.57 |
| 02/12/10 | 187 | COM ED | #2607141035/ 7 Bosi Ct. | 2420-000 | | 3.92 | 281.65 |
| 02/12/10 | 188 | COM ED | #3028148015/ 32468 Mackinac Ln. | 2420-000 | | 27.88 | 253.77 |
| 02/12/10 | 189 | COM ED | #0982085003/ 32580 Four Seasons Blvd. | 2420-000 | | 73.33 | 180.44 |
| 02/12/10 | 190 | COM ED | #5151137053/ 32572 Four Seasons Blvd. | 2420-000 | | 28.97 | 151.47 |
| 02/12/10 | 191 | COM ED | #6807161026/ 209 Fieldstone Dr. | 2420-000 | | 18.76 | 132.71 |
| 02/17/10 | | From Account #*******4667 | Account Transfer- Payment of undisputed liens<br>per o/c 2-16-10 | 9999-000 | 64,079.83 | | 64,212.54 |
| 02/19/10 | | From Account #*******4670 | Account Transfer- COBRA premiums | 9999-000 | 4,145.41 | | 68,357.95 |
| 02/19/10 | 192 | Arthur Weiler, Inc. | Claims 291 and 292 per o/c 2-16-10 | 4120-000 | | 487.50 | 67,870.45 |
| 02/19/10 | 193 | Blanchard Electrical Contractors | Claims 35, 36, 39, 41, 44, 258, 259 per o/c<br>2-16-10 | 4120-000 | | 10,036.57 | 57,833.88 |
| 02/19/10 | 194 | Coleman Floor Company | Claims 51, 52, 53, 54 per o/c 2-16-10 | 4120-000 | | 18,275.00 | 39,558.88 |
| 02/19/10 | 195 | Lenny Szarek, Inc. | Claim 145 per o/c 2-16-10 | 4120-000 | | 3,656.00 | 35,902.88 |
| 02/19/10 | 196 | Mackie Consultants | Claims 285 and 287 per o/c 2-16-10 | 2500-000 | | 805.00 | 35,097.88 |

| | | |
|---|---|---|
| Subtotals : | $69,949.74 | $59,554.53 |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 09-17236 | | Trustee: | RICHARD M. FOGEL (330720) |
|---|---|---|---|---|
| Case Name: | THE KIRK CORPORATION | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****46-66 - Checking Account |
| Taxpayer ID #: | **-***8739 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 08/29/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance | T-Code |
|---|---|---|---|---|---|---|---|
| 02/19/10 | 197 | Northwest Insulation | Claim 248 per o/c 2-16-10 | 4120-000 | | 1,646.00 | 33,451.88 |
| 02/19/10 | 198 | Service Drywall & Decorating, Inc. | Claims 335, 340, 341 and 439 per o/c 2-16-10 | 4120-000 | | 1,648.76 | 31,803.12 |
| 02/19/10 | 199 | Tempco Heating & Air Conditioning Company | Claims 59, 79, 80, 81 and 84 per o/c 2-16-10 | 4120-000 | | 27,525.00 | 4,278.12 |
| 02/22/10 | | From Account #*******4665 | Account Transfer | 9999-000 | 9,945.59 | | 14,223.71 |
| 02/22/10 | 200 | The Kirk Corporation | COBRA premiums | 8500-002 | | 4,145.41 | 10,078.30 |
| 02/23/10 | 201 | COMED | #6093099039/ 3711 Gleneagle Dr, Woodstock | 2420-000 | | 1,456.26 | 8,622.04 |
| 02/23/10 | 202 | COMED | #7328739089/ 201 Juniper, Streamwood | 2420-000 | | 268.55 | 8,353.49 |
| 02/23/10 | 203 | COMED | #6513069055/ 345 Fieldstone, Woodstock | 2420-000 | | 23.43 | 8,330.06 |
| 02/23/10 | 204 | HUB International | Policy No. MPA89307B/Inv. No. 161939 | 2420-750 | | 4,394.00 | 3,936.06 |
| 02/23/10 | 205 | Purchase Power | Acct. #0121-2590 (after credit for Acct. #0352-4331) | 2420-000 | | 118.97 | 3,817.09 |
| 02/23/10 | 206 | Pitney Bowes Global Financial Services | Acct. #6077292/Inv. #NV09 | 2420-000 | | 22.01 | 3,795.08 |
| 02/23/10 | 207 | Illinois American Water | #09-0844425-0/423 Lily Cache Rd | 2420-000 | | 113.84 | 3,681.24 |
| 02/23/10 | 208 | Lefoldt & Co., P.A. | Termination of ESOP fees & expenses, per o/c 12-17-09 | 2420-000 | | 2,778.74 | 902.50 |
| | | | | 2,500.00 | 3731-000 | | 902.50 |
| | | | | 278.74 | 3732-000 | | 902.50 |
| 02/23/10 | 209 | NICOR | #67-85-72-2000 7/ 423 Lily Cache, Bolingbrook | 2420-000 | | 60.92 | 841.58 |
| 02/23/10 | 210 | NICOR | #44-46-94-1520 0/ 32572 Four Seasons, Lakemoor | 2420-000 | | 23.04 | 818.54 |
| 02/23/10 | 211 | NICOR | #76-98-75-9899 2/ 32576 Four Seasons, Lakemoor | 2420-000 | | 27.42 | 791.12 |
| 02/25/10 | | From Account #*******4665 | Account Transfer | 9999-000 | 951.28 | | 1,742.40 |
| 02/26/10 | 212 | NICOR | 30-31-86-0604/ 244 Springwood, Woodstock | 2420-000 | | 3.74 | 1,738.66 |
| 02/26/10 | 213 | NICOR | 55-52-13-9918/ 345 Fieldstone, Woodstock | 2420-000 | | 4.44 | 1,734.22 |
| 02/26/10 | 214 | NICOR | 62-52-22-4160/ 3741 Gleneagle, Woodstock | 2420-000 | | 98.39 | 1,635.83 |
| 02/26/10 | 215 | NICOR | 85-07-35-5667/ 3751 Gleneagle, Woodstock | 2420-000 | | 270.24 | 1,365.59 |
| 02/26/10 | 216 | NICOR | 80-34-22-2164/ 3761 Gleneagle, Woodstock | 2420-000 | | 118.99 | 1,246.60 |
| 02/26/10 | 217 | NICOR | 83-52-27-2792/ 3771 Gleneagle, Woodstock | 2420-000 | | 123.94 | 1,122.66 |
| 02/26/10 | 218 | NICOR | 46-04-85-1412/ 3781 Gleneagle, Woodstock | 2420-000 | | 111.64 | 1,011.02 |
| 02/26/10 | 219 | NICOR | 66-51-79-2135/ 3651 Rockwell, Woodstock | 2420-000 | | 19.38 | 991.64 |
| 02/26/10 | 220 | NICOR | 74-18-59-7273/ 3655 Rockwell, Woodstock | 2420-000 | | 63.45 | 928.19 |
| 02/26/10 | 221 | NICOR | 00-34-86-6070/ 28222 Yosemite, Lakemoor | 2420-000 | | 51.10 | 877.09 |
| 02/26/10 | 222 | NICOR | 09-80-37-2991/ 28230 Yosemite, Lakemoor | 2420-000 | | 292.73 | 584.36 |

Subtotals :    $10,896.87    $45,410.39

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

Case Number: 09-17236
Case Name: THE KIRK CORPORATION

Trustee: RICHARD M. FOGEL (330720)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****46-66 - Checking Account

Taxpayer ID #: **-***8739
Period Ending: 08/29/12

Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/10 | 223 | Illinois American Water | 09-0789676-5/ 7 Bosi, Bolingbrook | 2420-000 | | 19.43 | 564.93 |
| 02/26/10 | 224 | Illinois American Water | 09-0463318-7/6 Bosi, Bolingbrook | 2420-000 | | 19.43 | 545.50 |
| 02/26/10 | 225 | Groot Industries | 17707/ 201 Juniper, Streamwood | 2420-000 | | 174.32 | 371.18 |
| 02/26/10 | 226 | Answer National | A657137-0210/ Final payment | 2420-000 | | 1.75 | 369.43 |
| 02/26/10 | 227 | Comcast | 8798 10 084 0407339 | 2420-000 | | 47.95 | 321.48 |
| 03/11/10 | | From Account #*******4665 | Account Transfer | 9999-000 | 15,667.04 | | 15,988.52 |
| 03/12/10 | 228 | NICOR | #39-29-54-7139 /3731 Gleneagle, Woodstock | 2420-000 | | 82.06 | 15,906.46 |
| 03/12/10 | 229 | NICOR | #85-07-35-5667/ 3751 Gleneagle, Woodstock | 2420-000 | | 168.96 | 15,737.50 |
| 03/12/10 | 230 | NICOR | #52-31-01-0976/ 3645 Rockwell, Woodstock | 2420-000 | | 94.64 | 15,642.86 |
| 03/12/10 | 231 | NICOR | #06-02-72-7315/ 3653 Rockwell, Woodstock | 2420-000 | | 86.54 | 15,556.32 |
| 03/12/10 | 232 | COMED | #5151137053/ 32572 Four Seasons, Lakemoor | 2420-000 | | 20.72 | 15,535.60 |
| 03/12/10 | 233 | COMED | #2607141035/  7 Bosi, Bolingbrook | 2420-000 | | 19.66 | 15,515.94 |
| 03/12/10 | 234 | COMED | #3028148015/ 32468 Mackinac, Lakemoor | 2420-000 | | 24.77 | 15,491.17 |
| 03/12/10 | 235 | VILLAGE OF STREAMWOOD | #140-0113-00-01/ 201 Juniper, Streamwood | 2420-000 | | 2.88 | 15,488.29 |
| 03/12/10 | 236 | AT&T | #630-830-8300 424-6 | 2420-000 | | 477.64 | 15,010.65 |
| 03/12/10 | 237 | PITNEY BOWES | Lease #6077292/ Inv. FB10 | 2420-000 | | 484.01 | 14,526.64 |
| 03/12/10 | 238 | PITNEY BOWES | 8000-9000-0121-2950/Supplies | 2420-000 | | 137.39 | 14,389.25 |
| 03/12/10 | 239 | MICHAEL S. ALBACH | Year end accounting fee, per o/c 2-9-10 | 3731-000 | | 7,940.00 | 6,449.25 |
| 03/12/10 | 240 | GREENBERG TRAURIG LLP | Services rendered to Kirk ESOP Trust per o/c 3-4-10 | 3210-000 | | 6,431.00 | 18.25 |
| 03/25/10 | | From Account #*******4670 | Account Transfer | 9999-000 | 4,078.86 | | 4,097.11 |
| 03/25/10 | | From Account #*******4665 | Account Transfer- Administrative expenses | 9999-000 | 989.52 | | 5,086.63 |
| 03/25/10 | | From Account #*******4672 | Account Transfer- Costs of preservation | 9999-000 | 4,776.78 | | 9,863.41 |
| 03/25/10 | | From Account #*******4667 | Account Transfer disburse per settlement agreement | 9999-000 | 3,238,077.12 | | 3,247,940.53 |
| 03/25/10 | | From Account #*******4668 | Account Transfer disburse per settlement agreement | 9999-000 | 242,584.67 | | 3,490,525.20 |
| 03/25/10 | | From Account #*******4669 | Account Transfer disburse per settlement agreement | 9999-000 | 2,159.29 | | 3,492,684.49 |
| 03/25/10 | | From Account #*******4665 | Account Transfer for payment of claims | 9999-000 | 277,111.77 | | 3,769,796.26 |
| 03/26/10 | 241 | JPMorgan Chase Bank, N.A. | Partial payment of secured claim per o/c 3-23-10 | 4110-000 | | 3,482,821.08 | 286,975.18 |
| 03/26/10 | 242 | Darwin Realty & Development Corporation | Administrative claim per o/c 3-23-10 | 6510-000 | | 96,000.00 | 190,975.18 |
| 03/26/10 | 243 | Mackie Consultants, L.L.C. | Claim #71, per o/c 3-23-10 | 2500-000 | | 22,970.80 | 168,004.38 |
| 03/26/10 | 244 | Mackie Consultants, L.L.C. | Claim #250, per o/c 3-23-10 | 2500-000 | | 158,140.97 | 9,863.41 |

|  |  | Subtotals : | $3,785,445.05 | $3,776,166.00 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM   V.13.03

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-17236 | |
| **Case Name:** | THE KIRK CORPORATION | |

| | | |
|---|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****46-66 - Checking Account |

| | |
|---|---|
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/10 | 245 | Illinois Department of Revenue | 2009 IL-1065/ EIN: 36-4307253 | 2820-000 | | 248.00 | 9,615.41 |
| 03/26/10 | 246 | Comcast | 8798 10 084 0407339 | 2420-000 | | 47.95 | 9,567.46 |
| 03/26/10 | 247 | Active Alarm Company | Main office | 2420-000 | | 121.50 | 9,445.96 |
| 03/26/10 | 248 | Pitney Bowes | 8000-9000-0352-4331 | 2420-000 | | 45.16 | 9,400.80 |
| 03/26/10 | 249 | NICOR | #67-85-72-2000 7/423 Lily Cache, Bolingbrook | 2420-000 | | 106.68 | 9,294.12 |
| 03/26/10 | 250 | NICOR | #37-36-77-1000 3/ 201 Juniper, Streamwood | 2420-000 | | 188.76 | 9,105.36 |
| 03/26/10 | 251 | COM ED | #7328739089/ 201 Juniper, Streamwood | 2420-000 | | 249.72 | 8,855.64 |
| 03/26/10 | 252 | Active Alarm Company | Rockwell Place, Apple Creek Estates, Herrington Estates | 2420-000 | | 850.50 | 8,005.14 |
| 03/26/10 | 253 | Illinois American Water | 09-0789676-5 & 09-0463318-7/ 7 Bosi & 6 Bosi, Bolingbrook | 2420-000 | | 38.86 | 7,966.28 |
| 03/26/10 | 254 | COM ED | #6807161026/ 209 Fieldstone, Woodstock | 2420-000 | | 30.06 | 7,936.22 |
| 03/26/10 | 255 | COM ED | #6513069055/ 345 Fieldstone, Woodstock | 2420-000 | | 35.40 | 7,900.82 |
| 03/26/10 | 256 | COM ED | #6093099039/ 3711 Gleneagle, Woodstock | 2420-000 | | 898.15 | 7,002.67 |
| 03/26/10 | 257 | NICOR | #52-31-01-0976 5/ 3645 Rockwell, Woodstock | 2420-000 | | 254.70 | 6,747.97 |
| 03/26/10 | 258 | NICOR | #42-11-03-1622 3/ 3649 Rockwell, Woodstock | 2420-000 | | 77.12 | 6,670.85 |
| 03/26/10 | 259 | NICOR | #66-51-79-2135 0/ 3651 Rockwell, Woodstock | 2420-000 | | 59.02 | 6,611.83 |
| 03/26/10 | 260 | NICOR | #06-02-72-7315 7/ 3653 Rockwell, Woodstock | 2420-000 | | 188.80 | 6,423.03 |
| 03/26/10 | 261 | NICOR | #74-18-59-7273 9/ 3655 Rockwell, Woodstock | 2420-000 | | 111.88 | 6,311.15 |
| 03/26/10 | 262 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle, Woodstock | 2420-000 | | 284.32 | 6,026.83 |
| 03/26/10 | 263 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle, Woodstock | 2420-000 | | 274.47 | 5,752.36 |
| 03/26/10 | 264 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle, Woodstock | 2420-000 | | 307.11 | 5,445.25 |
| 03/26/10 | 265 | NICOR | #83-52-27-2792 0/ 3771 Gleneagle, Woodstock | 2420-000 | | 342.76 | 5,102.49 |
| 03/26/10 | 266 | NICOR | #46-04-85-1412 2/ 3781 Gleneagle, Woodstock | 2420-000 | | 156.13 | 4,946.36 |
| 03/26/10 | 267 | NICOR | #84-42-90-7846 6/ 209 Fieldstone, Woodstock | 2420-000 | | 158.82 | 4,787.54 |
| 03/26/10 | 268 | NICOR | #55-52-13-9918 2/ 345 Fieldstone, Woodstock | 2420-000 | | 3.59 | 4,783.95 |
| 03/26/10 | 269 | NICOR | #30-31-86-0604 0/ 244 Springwood, Woodstock | 2420-000 | | 110.47 | 4,673.48 |
| 03/26/10 | 270 | NICOR | #76-98-75-9899 2/ 32576 Four Seasons, McHenry | 2420-000 | | 57.42 | 4,616.06 |
| 03/26/10 | 271 | NICOR | #44-46-94-1520/ 32572 Four Seasons, Lakemoor | 2420-000 | | 98.73 | 4,517.33 |
| 03/26/10 | 272 | NICOR | #65-25-48-9932 4/ 7 Bosi, Bolingbrook | 2420-000 | | 438.47 | 4,078.86 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $5,784.55 |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17236 |
| Case Name: | THE KIRK CORPORATION |
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/10 | 273 | THE KIRK CORPORATION | COBRA PREMIUMS | 8500-002 | | 4,078.86 | 0.00 |
| 03/30/10 | | From Account #*******4665 | Account Transfer | 9999-000 | 4,800.00 | | 4,800.00 |
| 03/30/10 | 274 | Grogan Development Company | Cleanup construction office at 423 Lily Cache Ln, Bolingbrook | 2420-000 | | 4,800.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,931,843.31 | 3,931,843.31 | **$0.00** |
| Less: Bank Transfers | 3,931,843.31 | 15.83 | |
| **Subtotal** | **0.00** | **3,931,827.48** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$3,931,827.48** | |

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| | |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****46-67 - Proceeds Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/10/09 | {14} | FIRST AMERICAN TITLE | Balance on deposit in closing escrow account<br>per o/c 11-4-09 | 1110-000 | 8,830,011.74 | | 8,830,011.74 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 252.18 | | 8,830,263.92 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 372.28 | | 8,830,636.20 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 348.28 | | 8,830,984.48 |
| 02/17/10 | | To Account #*******4666 | Account Transfer- Payment of undisputed liens<br>per o/c 2-16-10 | 9999-000 | | 64,079.83 | 8,766,904.65 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 335.49 | | 8,767,240.14 |
| 03/24/10 | | To Account #*******4665 | Account Transfer- Settlement of adversary<br>complaint per o/c 3-23-10 | 9999-000 | | 553,145.00 | 8,214,095.14 |
| 03/24/10 | | To Account #*******4671 | Account Transfer to fund mechanic's lien acct<br>per o/c 3-23-10 | 9999-000 | | 4,047,518.02 | 4,166,577.12 |
| 03/24/10 | | To Account #*******4672 | Account Transfer to fund cash collateral acct<br>per o/c 3-23-10 | 9999-000 | | 928,500.00 | 3,238,077.12 |
| 03/25/10 | | To Account #*******4666 | Account Transfer disburse per settlement<br>agreement | 9999-000 | | 3,238,077.12 | 0.00 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 302.48 | | 302.48 |
| 04/06/10 | | Wire out to BNYM account<br>9200*****4667 | Wire out to BNYM account 9200*****4667 | 9999-000 | -302.48 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 8,831,319.97 | 8,831,319.97 | $0.00 |
| Less: Bank Transfers | -302.48 | 8,831,319.97 | |
| **Subtotal** | **8,831,622.45** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$8,831,622.45** | **$0.00** | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

Case Number: 09-17236

Case Name: THE KIRK CORPORATION

Taxpayer ID #: **-***8739

Period Ending: 08/29/12

Trustee: RICHARD M. FOGEL (330720)

Bank Name: JPMORGAN CHASE BANK, N.A.

Account: ***-*****46-68 - Refund Account

Blanket Bond: $5,000,000.00  (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/04/09 | {9} | UNITED STATES TREASURY | 2008 federal income tax refund | 1224-000 | 10,778.00 | | 10,778.00 |
| 11/05/09 | {10} | COMED | Refund for account 2055081020 | 1229-000 | 61.56 | | 10,839.56 |
| 11/05/09 | {10} | COMED | Refund for account 2055081020 | 1229-000 | 121.14 | | 10,960.70 |
| 11/25/09 | {10} | NICOR | Refund for 209 Fieldstone, Woodstock | 1229-000 | 159.33 | | 11,120.03 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.37 | | 11,120.40 |
| 12/01/09 | {10} | AT&T | Refund for 815-578-1188 | 1229-000 | 10.44 | | 11,130.84 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.46 | | 11,131.30 |
| 01/13/10 | {10} | CHRYSLER FINANCIAL SERVICES AMERICAS | Refund | 1229-000 | 35.84 | | 11,167.14 |
| 01/22/10 | {10} | FIRST AMERICAN TITLE INSURANCE COMPANY | Interest on Wisniewski/AG-Vest escrow per o/c 1-5-10 | 1229-000 | 62,067.41 | | 73,234.55 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.77 | | 73,235.32 |
| 02/17/10 | {10} | WILLAMETTE MANAGEMENT ASSOCIATES | Refund of unearned retainer for ESOP valuation | 1229-000 | 205.60 | | 73,440.92 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.79 | | 73,443.71 |
| 03/01/10 | {10} | NICOR | Refund of credit balance #65-25-48-9932 | 1229-000 | 107.26 | | 73,550.97 |
| 03/01/10 | {12} | COBRA SOURCE, INC. | COBRA premiums- Akers, Amidei & Concialdi | 1280-000 | 1,002.99 | | 74,553.96 |
| 03/01/10 | | COBRA SOURCE, INC. | | 1280-000 | 1,002.99 | | 75,556.95 |
| 03/01/10 | {12} | COBRA SOURCE | | 1280-000 | 1,002.99 | | 76,559.94 |
| 03/01/10 | | To Account #*******4670 | Account Transfer- Deposited in wrong account | 9999-000 | | 1,002.99 | 75,556.95 |
| 03/01/10 | {12} | COBRA SOURCE, INC. | Reversed Deposit 100009 1 COBRA premiums- Akers, Amidei & Concialdi | 1280-000 | -1,002.99 | | 74,553.96 |
| 03/01/10 | | COBRA SOURCE | Adjustment | 7100-000 | | 1,002.99 | 73,550.97 |
| 03/03/10 | {10} | NICOR | Refund for #42-11-03-1622 | 1229-000 | 22.60 | | 73,573.57 |
| 03/03/10 | {10} | NICOR | Refund for #42-11-03-1622 | 1229-000 | 22.60 | | 73,596.17 |
| 03/03/10 | {9} | UNITED STATES TREASURY | Form 941 refund for tax period 12/09 | 1224-000 | 32,104.71 | | 105,700.88 |
| 03/03/10 | {10} | AMERICAN WATER | Refund for invoice #00193922 | 1229-000 | 135,986.87 | | 241,687.75 |
| 03/03/10 | {10} | NICOR | Refund for #42-11-03-1622 | 1229-000 | 22.60 | | 241,710.35 |
| 03/03/10 | {10} | NICOR | Refund #33-18-60-2000 | 1229-000 | 197.44 | | 241,907.79 |
| 03/03/10 | {10} | NICOR | Refund #33-18-60-2000 | 1229-000 | 197.44 | | 242,105.23 |
| 03/03/10 | {10} | NICOR | Reversed Deposit 100011 2 Refund for #42-11-03-1622 | 1229-000 | -22.60 | | 242,082.63 |
| 03/03/10 | {10} | NICOR | Refund | 1229-000 | -197.44 | | 241,885.19 |
| 03/03/10 | {10} | NICOR | Reversed Deposit 100011 1 Refund for #42-11-03-1622 | 1229-000 | -22.60 | | 241,862.59 |
| 03/15/10 | {10} | NICOR | Refund for #84-42-90-7846 6 | 1229-000 | 275.26 | | 242,137.85 |
| 03/15/10 | {10} | NICOR | Refund for #10-97-24-2987 | 1229-000 | 56.12 | | 242,193.97 |

Subtotals : $244,199.95   $2,005.98

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 09-17236 | | Trustee: | RICHARD M. FOGEL (330720) |
| Case Name: | THE KIRK CORPORATION | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-****46-68 - Refund Account |
| Taxpayer ID #: | **-***8739 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 08/29/12 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/10 | {10} | NICOR | Refund for #35-93-03-3096 0 | 1229-000 | 384.21 | | 242,578.18 |
| 03/25/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 6.49 | | 242,584.67 |
| 03/25/10 | | To Account #*******4666 | Account Transfer disburse per settlement agreement | 9999-000 | | 242,584.67 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 244,590.65 | 244,590.65 | $0.00 |
| Less: Bank Transfers | 0.00 | 243,587.66 | |
| **Subtotal** | 244,590.65 | 1,002.99 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$244,590.65** | **$1,002.99** | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17236 |
| Case Name: | THE KIRK CORPORATION |
| | |
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-69 - Misc. collateral account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/09 | {11} | HOMESPHERE | Manufacturer's rebates | 1221-000 | 2,104.00 | | 2,104.00 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.06 | | 2,104.06 |
| 12/30/09 | {13} | METLIFE FUND ADMINISTRATOR | 2nd and final distribution from 12/29/06 settlement between Met Life and NY Attorney General | 1249-000 | 54.92 | | 2,158.98 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.08 | | 2,159.06 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.08 | | 2,159.14 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.08 | | 2,159.22 |
| 03/25/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.07 | | 2,159.29 |
| 03/25/10 | | To Account #*******4666 | Account Transfer disburse per settlement agreement | 9999-000 | | 2,159.29 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 2,159.29 | 2,159.29 | $0.00 |
| Less: Bank Transfers | 0.00 | 2,159.29 | |
| Subtotal | 2,159.29 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $2,159.29 | $0.00 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****46-70 - COBRA funds |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/09 | {12} | COBRA SOURCE, INC. | R. Akers/Sept bal- Oct | 1280-002 | 616.86 | | 616.86 |
| 11/25/09 | {12} | COBRA SOURCE | Andrews, Garcia, Konen, Moore, Robinson, Schueman/Sept | 1280-002 | 3,034.18 | | 3,651.04 |
| 12/11/09 | {12} | COBRA SOURCE, INC. | COBRA premiums | 1280-002 | 495.98 | | 4,147.02 |
| 12/23/09 | {12} | COBRA PREMIUM SOURCE | COBRA premiums | 1280-002 | 823.81 | | 4,970.83 |
| 01/13/10 | {12} | COBRA SOURCE, INC. | Akers, Amidel, Brischetto, Concialdi, Gruszka, Rose | 1280-000 | 2,220.82 | | 7,191.65 |
| 01/26/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 7,191.65 | 0.00 |
| 01/27/10 | {12} | COBRA PREMIUM SOURCE | COBRA premiums (Amidei, Brischetto, Burke, Concialdi, Konen, Moore, Moreno,  Robinson, Rose | 1280-000 | 3,977.19 | | 3,977.19 |
| 02/17/10 | {12} | COBRA SOURCE, INC. | COBRA premiums- Gurszka | 1280-000 | 168.22 | | 4,145.41 |
| 02/19/10 | | To Account #*******4666 | Account Transfer- COBRA premiums | 9999-000 | | 4,145.41 | 0.00 |
| 03/01/10 | | From Account #*******4668 | Account Transfer- Deposited in wrong account | 9999-000 | 1,002.99 | | 1,002.99 |
| 03/15/10 | {12} | COBRA SOURCE, INC. | COBRA premiums for Burke & Rose | 1280-000 | 1,001.96 | | 2,004.95 |
| 03/23/10 | {12} | COBRA SOURCE, INC. | COBRA premiums- Akers, Amidei, Concialdi, Rose | 1280-000 | 2,073.91 | | 4,078.86 |
| 03/25/10 | | To Account #*******4666 | Account Transfer | 9999-000 | | 4,078.86 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 15,415.92 | 15,415.92 | $0.00 |
| Less: Bank Transfers | 1,002.99 | 15,415.92 | |
| **Subtotal** | 14,412.93 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$14,412.93** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| | |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****46-71 - MMA-Mechanic's lien acct |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/24/10 | | From Account #********4667 | Account Transfer to fund mechanic's lien acct<br>per o/c 3-23-10 | 9999-000 | 4,047,518.02 | | 4,047,518.02 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 44.03 | | 4,047,562.05 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 27.52 | | 4,047,589.57 |
| 04/06/10 | | Wire out to BNYM account<br>9200*****4671 | Wire out to BNYM account 9200*****4671 | 9999-000 | -4,047,589.57 | | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -71.55 | 0.00 |
| **Subtotal** | 71.55 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | $71.55 | $0.00 |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-17236 | |
| Case Name: | THE KIRK CORPORATION | |
| | | |
| Taxpayer ID #: | **-***8739 | |
| Period Ending: | 08/29/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****46-72 - MMA- Cash collateral acct |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/24/10 | | From Account #********4667 | Account Transfer to fund cash collateral acct per o/c 3-23-10 | 9999-000 | 928,500.00 | | 928,500.00 |
| 03/25/10 | | To Account #********4666 | Account Transfer- Costs of preservation | 9999-000 | | 4,776.78 | 923,723.22 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 10.05 | | 923,733.27 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 6.28 | | 923,739.55 |
| 04/06/10 | | Wire out to BNYM account 9200******4672 | Wire out to BNYM account 9200******4672 | 9999-000 | -923,739.55 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 4,776.78 | 4,776.78 | $0.00 |
| Less: Bank Transfers | 4,760.45 | 4,776.78 | |
| Subtotal | 16.33 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $16.33 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-17236 | | Trustee: | RICHARD M. FOGEL (330720) |
| Case Name: | THE KIRK CORPORATION | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******46-65 - MMA- Unencumbered funds |
| Taxpayer ID #: | **-***8739 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 08/29/12 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4665 | Wire in from JPMorgan Chase Bank, N.A. account ********4665 | 9999-000 | 303,054.96 | | 303,054.96 |
| 04/07/10 | | From Account #9200******4672 | Account Transfer- reimburse for NICOR and COM ED | 9999-000 | 170.23 | | 303,225.19 |
| 04/07/10 | | To Account #9200******4666 | Account Transfer- Rent & utilities | 9999-000 | | 6,847.89 | 296,377.30 |
| 04/09/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4665 | Wire in from JPMorgan Chase Bank, N.A. account ********4665 | 9999-000 | 51,362.07 | | 347,739.37 |
| 04/13/10 | {6} | WILLIAM RYAN HOMES-CHICAGO | Vehicles- per o/c 4-9-10 | 1129-000 | 7,000.00 | | 354,739.37 |
| 04/20/10 | | To Account #9200******4666 | Account Transfer- Insurance premium and utilities | 9999-000 | | 4,978.20 | 349,761.17 |
| 04/29/10 | | To Account #9200******4666 | Account Transfer- Utilities | 9999-000 | | 227.66 | 349,533.51 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 16.49 | | 349,550.00 |
| 05/06/10 | {3} | THE KIRK CORP. | Excess funds in HRA account at Charter Bank | 1129-000 | 74,134.99 | | 423,684.99 |
| 05/06/10 | {10} | COBRA SOURCE | Excess COBRA premiums | 1229-000 | 288.35 | | 423,973.34 |
| 05/06/10 | | To Account #9200******4666 | Account Transfer- Utilities | 9999-000 | | 65.22 | 423,908.12 |
| 05/19/10 | | To Account #9200******4666 | Account Transfer- Utilities | 9999-000 | | 387.19 | 423,520.93 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 23.91 | | 423,544.84 |
| 06/01/10 | | To Account #9200******4666 | Account Transfer- Utilities and Bolingbrook cleanup | 9999-000 | | 18,606.66 | 404,938.18 |
| 06/09/10 | | To Account #9200******4666 | Account Transfer- Utilities | 9999-000 | | 525.97 | 404,412.21 |
| 06/22/10 | | To Account #9200******4666 | Account Transfer- Utilities | 9999-000 | | 588.95 | 403,823.26 |
| 06/29/10 | | From Account #9200******4673 | Account Transfer- estate share of net proceeds of sale per o/c 6-24-10 | 9999-000 | 16,209.58 | | 420,032.84 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 23.33 | | 420,056.17 |
| 07/06/10 | | To Account #9200******4666 | Account Transfer - utilities | 9999-000 | | 699.26 | 419,356.91 |
| 07/14/10 | | To Account #9200******4666 | Account Transfer- Utilities and Lakemoor safety cleanup | 9999-000 | | 64,017.43 | 355,339.48 |
| 07/16/10 | {3} | THE KIRK CORPORATION | Balance on deposit at Charter National Bank- #100000135-41 | 1129-000 | 1,317.29 | | 356,656.77 |
| 07/26/10 | | To Account #9200******4666 | Account Transfer | 9999-000 | | 16,374.75 | 340,282.02 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 22.57 | | 340,304.59 |
| 08/02/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 225.08 | 340,079.51 |
| 08/20/10 | | To Account #9200******4666 | Account Transfer- Utilities | 9999-000 | | 729.20 | 339,350.31 |
| 08/25/10 | | From Account #9200******4673 | Account Transfer- estate's shares of proceeds of sale per settlement agreement | 9999-000 | 21,213.22 | | 360,563.53 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 20.47 | | 360,584.00 |
| 09/01/10 | | To Account #9200******4666 | Account Transfer - utilities | 9999-000 | | 681.61 | 359,902.39 |

|  |  |  | Subtotals → | $474,857.46 | $114,955.07 |  |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17236 |
| Case Name: | THE KIRK CORPORATION |
| | |
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-65 - MMA- Unencumbered funds |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/16/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 476.94 | 359,425.45 |
| 09/22/10 | | From Account #9200******4673 | Account Transfer- estate share of  proceeds of sale per settlement agreement | 9999-000 | 4,344.44 | | 363,769.89 |
| 09/28/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 225.08 | 363,544.81 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.89 | | 363,553.70 |
| 10/19/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 486.85 | 363,066.85 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.25 | | 363,076.10 |
| 10/29/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 226.69 | 362,849.41 |
| 11/09/10 | | To Account #9200******4666 | Account Transfer- bond premium and utilties | 9999-000 | | 18,467.59 | 344,381.82 |
| 11/19/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 438.42 | 343,943.40 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.60 | | 343,952.00 |
| 12/01/10 | | To Account #9200******4666 | Account Transfer- estate portion of SG fees & expenses | 9999-000 | | 88,103.64 | 255,848.36 |
| 12/06/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 313.24 | 255,535.12 |
| 12/15/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 715.84 | 254,819.28 |
| 12/22/10 | | To Account #9200******4666 | Account Transfer- costs of preservation | 9999-000 | | 121.50 | 254,697.78 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.56 | | 254,704.34 |
| 01/10/11 | | To Account #9200******4666 | Account Transfer- Utilties | 9999-000 | | 5,687.66 | 249,016.68 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.50 | | 249,020.18 |
| 01/27/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 1,296.79 | 247,723.39 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.86 | | 247,726.25 |
| 02/08/11 | | To Account #9200******4666 | Account Transfer- real estate taxes | 9999-000 | | 9,904.95 | 237,821.30 |
| 02/17/11 | | ROCKWELL UTILITIES | Reimbursement for long distance service | 2420-000 | | -780.00 | 238,601.30 |
| 02/17/11 | | From Account #9200******4666 | Account Transfer- return prior transfer to MMA | 9999-000 | 9,904.95 | | 248,506.25 |
| 02/18/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 1,183.15 | 247,323.10 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 5.61 | | 247,328.71 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.29 | | 247,335.00 |
| 04/12/11 | {10} | COMMONWEALTH EDISON | Overpayment of #7328739089- 201 Juniper, Streamwood | 1229-000 | 321.25 | | 247,656.25 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.09 | | 247,662.34 |
| 05/03/11 | | To Account #9200******4666 | Account Transfer- SG interim fees and expenses | 9999-000 | | 9,260.24 | 238,402.10 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.08 | | 238,408.18 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.95 | | 238,410.13 |
| 07/29/11 | {1} | ROCKWELL INVESTMENTS LLC | Proceeds of sale- Juniper- held in trust- per o/c 7-7-11 | 1110-000 | 5,000.00 | | 243,410.13 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.01 | | 243,412.14 |

|  | Subtotals : | $19,638.33 | $136,128.58 |
|---|---|---|---|

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-17236 | |
| **Case Name:** | THE KIRK CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***8739 | |
| **Period Ending:** | 08/29/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-65 - MMA- Unencumbered funds |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 457.23 | 242,954.91 |
| 08/02/11 | | To Account #9200******4666 | Account Transfer- Streamwood sale | | 9999-000 | | 7.50 | 242,947.41 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | 2.04 | | 242,949.45 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 563.84 | 242,385.61 |
| 09/14/11 | | To Account #9200******4666 | Account Transfer- interim compensation per o/c 9-13-11 (PK $14,855.50, SG $13,917.00 & $274.71) | | 9999-000 | | 29,047.21 | 213,338.40 |
| 09/22/11 | | SHAW GUSSIS | Overpayment | | 3110-000 | | -5,578.02 | 218,916.42 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | | 2600-000 | | -16.33 | 218,932.75 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | 1.86 | | 218,934.61 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 468.90 | 218,465.71 |
| 10/03/11 | | CHICAGO TITLE AND TRUST COMPANY | Proceeds of sale of Rockwell Place real estate, Rockwell Utilities membership interest and reimbursement of special counsel fees | | | 111,972.60 | | 330,438.31 |
| | {14} | | Proceeds of sale of Rockwell Place real estate | 1,000,000.00 | 1110-000 | | | 330,438.31 |
| | {8} | | Proceeds of sale of membership interest in Rockwell Place Utilities LLC | 500,000.00 | 1229-000 | | | 330,438.31 |
| | {8} | | Payment by buyer of 50% of special counsel fees | 24,138.25 | 1229-000 | | | 330,438.31 |
| | | | 2011 real estate tax proration | -5,988.92 | 2820-000 | | | 330,438.31 |
| | | | Title charges and transfer taxes | -5,956.00 | 2500-000 | | | 330,438.31 |
| | | | Balance due special counsel | -2,267.00 | 3210-600 | | | 330,438.31 |
| | | | Partial payment of secured claim via wire transfer | -1,393,145.65 | 4110-000 | | | 330,438.31 |
| | | | Survey fee | -4,808.08 | 2500-000 | | | 330,438.31 |
| 10/03/11 | | To Account #9200******4666 | Account Transfer- to cover B&T fee for checking account | | 9999-000 | | 30.00 | 330,408.31 |
| 10/07/11 | | To Account #9200******4672 | Account Transfer- supplement cash collateral budget | | 9999-000 | | 82,353.00 | 248,055.31 |

| | | Subtotals : | $111,976.50 | $107,333.33 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-17236 | |
| **Case Name:** | THE KIRK CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***8739 | |
| **Period Ending:** | 08/29/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-65 - MMA- Unencumbered funds |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | 2.07 | | 248,057.38 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 486.19 | 247,571.19 |
| 11/21/11 | {14} | DONALD R. YOUNG | 2011 ACE farm lease payment | | 1110-000 | 35,235.00 | | 282,806.19 |
| 11/23/11 | 11001 | JP MORGAN CHASE BANK, N.A. | Partial payment of allowed secured claim | | 4110-000 | | 35,235.00 | 247,571.19 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | 2.07 | | 247,573.26 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 557.16 | 247,016.10 |
| 12/16/11 | | CHICAGO TITLE & TRUST COMPANY | Net proceeds of sale of Apple Creek Estate per settlement agreement | | | 45,353.21 | | 292,369.31 |
| | {14} | | Sale of real property | 2,450,000.00 | 1110-000 | | | 292,369.31 |
| | | | Title charges and transfer taxes | -10,575.00 | 2500-000 | | | 292,369.31 |
| | | | Surveyor fees | -40,348.66 | 2500-000 | | | 292,369.31 |
| | | | Broker's fee per o/c 9-22-11 | -73,500.00 | 3510-000 | | | 292,369.31 |
| | | | Partial payment to secured creditor per o/c 9-22-11 | -2,222,307.06 | 4110-000 | | | 292,369.31 |
| | | | Real estate tax proration | -56,372.07 | 2820-000 | | | 292,369.31 |
| | | | Credit for 2011 farm lease revenue | -1,544.00 | 2500-000 | | | 292,369.31 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | 2.24 | | 292,371.55 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 541.73 | 291,829.82 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | | 1270-000 | 2.46 | | 291,832.28 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 637.98 | 291,194.30 |
| 02/06/12 | 11002 | INTERNATIONAL SURETIES, LTD. | Bond Premium - 016026455 | | 2300-000 | | 240.61 | 290,953.69 |
| 02/22/12 | 11003 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN | Interim compensation per o/c 2-21-12 | | 3110-000 | | 2,440.00 | 288,513.69 |
| 02/22/12 | 11004 | POPOWCER KATTEN, LTD. | Interim compensation per o/c 2-21-12 | | 3410-000 | | 10,599.50 | 277,914.19 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 575.57 | 277,338.62 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 568.31 | 276,770.31 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | 548.24 | 276,222.07 |
| 07/02/12 | {10} | COMCAST FINANCIAL AGENCY | Refund | | 1229-000 | 121.84 | | 276,343.91 |
| 07/06/12 | {10} | COM ED | Refund | | 1229-000 | 523.60 | | 276,867.51 |
| 08/15/12 | 11005 | RICHARD M. FOGEL | Dividend paid 100.00% on $99,174.00, Trustee Compensation;  Reference: | | 2100-000 | | 24,174.00 | 252,693.51 |
| 08/15/12 | 11006 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN | Dividend paid 100.00% on $256,287.00, Attorney for Trustee Fees (Trustee Firm); Reference: | | 3110-000 | | 2,287.00 | 250,406.51 |
| | | | Subtotals : | | $81,242.49 | $78,891.29 | |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| Case Number: | 09-17236 | Trustee: | RICHARD M. FOGEL (330720) |
| Case Name: | THE KIRK CORPORATION | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******46-65 - MMA- Unencumbered funds |
| Taxpayer ID #: | **-***8739 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 08/29/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/15/12 | 11007 | POPOWCER KATTEN, LTD. | Dividend paid 100.00% on $32,959.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 7,504.00 | 242,902.51 |
| 08/15/12 | 11008 | OFFICE OF THE U.S. TRUSTEE | Dividend paid 100.00% on $7,475.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 7,475.00 | 235,427.51 |
| 08/15/12 | 11009 | SHEPARD SCHWARTZ & HARRIS LLP | Dividend paid 100.00% on $14,175.00, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6410-000 | | 14,175.00 | 221,252.51 |
| 08/15/12 | 11010 | SHEPARD SCHWARTZ & HARRIS LLP | Dividend paid 100.00% on $422.50, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6410-000 | | 422.50 | 220,830.01 |
| 08/15/12 | 11011 | ARTHUR WEILER, INC. | Dividend paid 100.00% on $225.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 225.00 | 220,605.01 |
| 08/15/12 | 11012 | ARTHUR WEILER, INC. | Dividend paid 100.00% on $1,050.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 1,050.00 | 219,555.01 |
| 08/15/12 | 11013 | FREEDOM TITLE CORPORATION | Dividend paid 100.00% on $5,936.74, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 5,936.74 | 213,618.27 |
| 08/15/12 | 11014 | TEMPCO HEATING & AIR CONDITIONING | Dividend paid 100.00% on $2,250.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 2,250.00 | 211,368.27 |
| 08/15/12 | 11015 | ILLINOIS BUSINESS SYSTEMS | Dividend paid 100.00% on $2,396.61, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 2,396.61 | 208,971.66 |
| 08/15/12 | 11016 | MACKIE CONSULTANTS, LLC | Dividend paid 100.00% on $6,810.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 6,810.00 | 202,161.66 |
| 08/15/12 | 11017 | RAJENDRA AND MANISHA PATEL | Dividend paid 100.00% on $3,805.33, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 3,805.33 | 198,356.33 |
| 08/15/12 | 11018 | RSM MCGLADREY, INC. | Dividend paid 100.00% on $129,652.96, Consultant Fees (Chapter 11);  Reference: | 6700-340 | | 129,652.96 | 68,703.37 |
| 08/15/12 | 11019 | RENZI & ASSOCIATES | Dividend paid 100.00% on $3,000.00, Appraiser Fees (Chapter 11);  Reference: | 6700-280 | | 3,000.00 | 65,703.37 |
| 08/15/12 | 11020 | CRANE HEYMAN SIMON WELCH & CLAR | Dividend paid 100.00% on $42,666.76, Attorney for Creditor Fees (Chapter 11); Reference: | 6700-120 | | 42,666.76 | 23,036.61 |
| 08/15/12 | 11021 | SALLY JO BECK | Dividend paid 100.00% on $2,659.43, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 2,659.43 | 20,377.18 |
| 08/15/12 | 11022 | BRADLEY A. GILLETTE | Dividend paid 100.00% on $1,758.63, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 1,758.63 | 18,618.55 |

Subtotals :                $0.00      $231,787.96

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17236 |
| Case Name: | THE KIRK CORPORATION |
| | |
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-65 - MMA- Unencumbered funds |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/15/12 | 11023 | MOHAMMED ALI KHAJA | Dividend paid 100.00% on $3,459.42, Other<br>Prior Chapter Administrative Expenses;<br>Reference: | 6990-000 | | 3,459.42 | 15,159.13 |
| 08/15/12 | 11024 | JPMORGAN CHASE BANK, N.A.,<br>as agent and lender | Dividend paid   1.51% on $1,000,000.00, Other<br>Prior Chapter Administrative Expenses;<br>Reference: | 6990-000 | | 15,159.13 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | 687,714.78 | 687,714.78 | $0.00 |
| Less: Bank Transfers | 406,259.45 | 363,301.36 | |
| **Subtotal** | **281,455.33** | **324,413.42** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$281,455.33** | **$324,413.42** | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-17236 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** THE KIRK CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******46-66 - Checking Account |
| **Taxpayer ID #:** **-***8739 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 08/29/12 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/07/10 | | From Account #9200******4665 | Account Transfer- Rent & utilities | 9999-000 | 6,847.89 | | 6,847.89 |
| 04/07/10 | 10275 | BOLINGBROOK PARK DISTRICT | Post-petition use & occupancy through 3/31/10 for 327 Lily Cache Ln | 2410-000 | | 5,987.33 | 860.56 |
| 04/07/10 | 10276 | GROOT INDUSTRIES | Acct #17707- 201 Juniper, Streamwood | 2420-000 | | 173.52 | 687.04 |
| 04/07/10 | 10277 | AT&T | Acct #630-830-8300 424 6 | 2420-000 | | 475.27 | 211.77 |
| 04/07/10 | 10278 | AT&T | Acct #815-337-4458 585 6 | 2420-000 | | 36.75 | 175.02 |
| 04/07/10 | 10279 | AT&T | Acct #815 337-9615 705 9 | 2420-000 | | 4.79 | 170.23 |
| 04/07/10 | 10280 | NICOR | #85-07-35-5667 3/ 3751 Gleneagle, Woodstock | 2420-000 | | 124.07 | 46.16 |
| 04/07/10 | 10281 | COM ED | #3028148015/ 32468 Mackinac, Lakemoor | 2420-000 | | 21.60 | 24.56 |
| 04/07/10 | 10282 | COM ED | 5151137053/ 32572 Four Seasons, Lakemoor | 2420-000 | | 24.56 | 0.00 |
| 04/13/10 | | From Account #9200******4671 | Account Transfer- Payment of allowed claim #136 | 9999-000 | 50,854.00 | | 50,854.00 |
| 04/14/10 | 10283 | PROFESSIONAL PLUMBING, INC. | Payment in full- claim 136 as amended per o/c 4-9-10 | 4120-000 | | 50,854.00 | 0.00 |
| 04/19/10 | | From Account #9200******4671 | Account Transfer- Payment of allowed claim #90 (Winter's Nurseries) | 9999-000 | 5,000.00 | | 5,000.00 |
| 04/20/10 | | From Account #9200******4665 | Account Transfer- Insurance premium and utilities | 9999-000 | 4,978.20 | | 9,978.20 |
| 04/20/10 | | From Account #9200******4672 | Account Transfer- Utilities | 9999-000 | 424.20 | | 10,402.40 |
| 04/20/10 | | From Account #9200******4672 | Account Transfer- Utilities | 9999-000 | 548.96 | | 10,951.36 |
| 04/20/10 | 10284 | Mike Winters, Ltd. dba Winters Nursery and Landscaping | Payment of secured claim #90 per o/c 4-16-10 | 4120-000 | | 5,000.00 | 5,951.36 |
| 04/21/10 | | From Account #9200******4667 | Account Transfer- Disburse collateral proceeds to bank group | 9999-000 | 872,354.14 | | 878,305.50 |
| 04/21/10 | | From Account #9200******4672 | Account Transfer- payment of delinquent real estate taxes | 9999-000 | 100,580.72 | | 978,886.22 |
| 04/21/10 | 10285 | ILLINOIS AMERICAN WATER | #09-0789676-5 & 09-0463318-7/ 7 Bosi and 6 Bosi, Bolingbrook | 2420-000 | | 38.86 | 978,847.36 |
| 04/21/10 | 10286 | COM ED | #2607141035/7 Bosi, Bolingbrook | 2420-000 | | 24.16 | 978,823.20 |
| 04/21/10 | 10287 | COM ED | #6807161026/ 209 Fieldstone, Woodstock | 2420-000 | | 24.26 | 978,798.94 |
| 04/21/10 | 10288 | COM ED | #6513069055/ 345 Fieldstone, Woodstock | 2420-000 | | 27.94 | 978,771.00 |
| 04/21/10 | 10289 | NICOR | #65-25-48-9932 4/7 Bosi, Bolingbrook | 2420-000 | | 21.25 | 978,749.75 |
| 04/21/10 | 10290 | NICOR | #84-42-90-7846 6/209 Fieldstone, Woodstock | 2420-000 | | 58.69 | 978,691.06 |
| 04/21/10 | 10291 | NICOR | #55-52-13-9918 2/ 345 Fieldstone, Woodstock | 2420-000 | | 99.16 | 978,591.90 |
| 04/21/10 | 10292 | NICOR | #30-31-86-0604 0/244 Springwood, Woodstock | 2420-000 | | 76.02 | 978,515.88 |
| 04/21/10 | 10293 | NICOR | #00-34-86-6070 5/28222 Yosemite, Lakemoor | 2420-000 | | 31.11 | 978,484.77 |

| | | | | Subtotals: | $1,041,588.11 | $63,103.34 | |

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/21/10 | 10294 | NICOR | #09-80-37-2991 3/ 28230 Yosemite, Lakemoor | 2420-000 | | 64.18 | 978,420.59 |
| 04/21/10 | 10295 | NICOR | #44-46-94-1520 0/ 32572 Four Seasons, Lakemoor | 2420-000 | | 24.62 | 978,395.97 |
| 04/21/10 | 10296 | NICOR | #76-98-75-9899 2/ 32576 Four Seasons, Lakemoor | 2420-000 | | 31.50 | 978,364.47 |
| 04/21/10 | 10297 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle, Woodstock | 2420-000 | | 58.69 | 978,305.78 |
| 04/21/10 | 10298 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle, Woodstock | 2420-000 | | 54.83 | 978,250.95 |
| 04/21/10 | 10299 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle, Woodstock | 2420-000 | | 74.09 | 978,176.86 |
| 04/21/10 | 10300 | NICOR | #83-52-27-2792 0/ 3771 Gleneagle, Woodstock | 2420-000 | | 74.73 | 978,102.13 |
| 04/21/10 | 10301 | NICOR | #52-31-01-0976 5/3645 Rockwell, Woodstock | 2420-000 | | 62.52 | 978,039.61 |
| 04/21/10 | 10302 | NICOR | #42-11-03-1622 3/ 3649 Rockwell, Woodstock | 2420-000 | | 36.20 | 978,003.41 |
| 04/21/10 | 10303 | NICOR | #66-51-79-2135 0/3651 Rockwell, Woodstock | 2420-000 | | 45.81 | 977,957.60 |
| 04/21/10 | 10304 | NICOR | #74-18-59-7273 9/ 3655 Rockwell, Woodstock | 2420-000 | | 44.54 | 977,913.06 |
| 04/21/10 | 10305 | VILLAGE OF STREAMWOOD | #140-0113-00-01/ 201 Juniper | 2420-000 | | 16.48 | 977,896.58 |
| 04/21/10 | 10306 | HUB International Limited | Premium- Commericial Package | 2420-750 | | 4,394.00 | 973,502.58 |
| 04/21/10 | 10307 | NICOR | #67-85-72-2000 7/ 423 Lily Cache (Pro rata portion thru surrender date) | 2420-000 | | 39.11 | 973,463.47 |
| 04/21/10 | 10308 | NICOR | #37-36-77-1000 3/ 201 Juniper, Streamwood | 2420-000 | | 268.26 | 973,195.21 |
| 04/21/10 | 10309 | COM ED | #7328739089/ 201 Juniper, Streamwood | 2420-000 | | 214.22 | 972,980.99 |
| 04/21/10 | 10310 | AT&T | #815 578-0625 633 9 | 2420-000 | | 46.13 | 972,934.86 |
| 04/22/10 | 10311 | JPMORGAN CHASE BANK, N.A. | Partial payment of secured claim per o/c 3-23-10 | | | 872,354.14 | 100,580.72 |
| | | JP MORGAN CHASE BANK, N.A. | Proceeds of personal property | 54,308.62 | 4110-000 | | 100,580.72 |
| | | JP MORGAN CHASE BANK, N.A. | Proceeds of real property | 818,045.52 | 4110-000 | | 100,580.72 |
| 04/23/10 | | MCHENRY COUNTY TREASURER | DELINQUENT RE TAXES (APPLE CREEK ESTATES) | 2820-000 | | 40,495.00 | 60,085.72 |
| 04/23/10 | | LAKE COUNTY TREASURER | DELINQUENT REAL ESTATE TAXES (ROCKWELL PLACE) | 2820-000 | | 19,788.22 | 40,297.50 |
| 04/23/10 | | WILL COUNTY TREASURER | DELINQUENT REAL ESTATE TAXES (BLOOMFIELD ESTATES) | 2820-000 | | 1,934.12 | 38,363.38 |
| 04/23/10 | | WILL COUNTY TREASURER | DELINQUENT REAL ESTATE TAXES (BLOOMFIELD ESTATES) | 2820-000 | | 1,639.65 | 36,723.73 |

| | | | | Subtotals : | $0.00 | $941,761.04 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-17236 | |
| Case Name: | THE KIRK CORPORATION | |
| Taxpayer ID #: | **-***8739 | |
| Period Ending: | 08/29/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 04/23/10 | | WILL COUNTY TREASURER | DELINQUENT REAL ESTATE TAXES (BLOOMFIELD ESTATES) | 2820-000 | | 1,619.93 | 35,103.80 |
| 04/23/10 | | WILL COUNTY TREASURER | DELINQUENT REAL ESTATE TAXES (BLOOMFIELD ESTATES) | 2820-000 | | 1,647.01 | 33,456.79 |
| 04/23/10 | | WILL COUNTY TREASURER | DELINQUENT REAL ESTATE TAXES (BLOOMFIELD ESTATES) | 2820-000 | | 6,652.48 | 26,804.31 |
| 04/26/10 | 10312 | WILL COUNTY TREASURER | TAKE NOTICE FEE FOR #12-02-18-407-067 Voided on 06/02/10 | 6820-000 | | 29.54 | 26,774.77 |
| 04/26/10 | 10313 | WILL COUNTY TREASURER | TAKE NOTICE FEE FOR #07-01-24-205-019 Voided on 06/02/10 | 6820-000 | | 29.54 | 26,745.23 |
| 04/26/10 | 10314 | WILL COUNTY TREASURER | TAKE NOTICE FEE FOR #07-01-24-207-013 Voided on 06/02/10 | 6820-000 | | 29.54 | 26,715.69 |
| 04/26/10 | | WILL COUNTY TREASURER | DELINQUENT REAL ESTATE TAXES (BLOOMFIELD ESTATES) | 2820-000 | | 1,644.55 | 25,071.14 |
| 04/27/10 | | To Account #9200******4672 | Account Transfer- return unexpended funds for delinquent RE taxes | 9999-000 | | 25,071.14 | 0.00 |
| 04/29/10 | | From Account #9200******4672 | Account Transfer- Taxes, utilities, assessments | 9999-000 | 429.41 | | 429.41 |
| 04/29/10 | | From Account #9200******4665 | Account Transfer- Utilities | 9999-000 | 227.66 | | 657.07 |
| 04/30/10 | | From Account #9200******4672 | Account Transfer- Utilities | 9999-000 | 50.32 | | 707.39 |
| 04/30/10 | 10315 | McHENRY COUNTY TREASURER | 13-20-100-002- Additional taxes/fee | 2820-000 | | 19.54 | 687.85 |
| 04/30/10 | 10316 | BLOOMFIELD WEST HOA | Annual assessments- 6, 7 & 8 Bosi Ct. | 2420-000 | | 276.00 | 411.85 |
| 04/30/10 | 10317 | NICOR | #46-04-85-1412 2/ 3781 Gleneagle, Woodstock | 2420-000 | | 68.96 | 342.89 |
| 04/30/10 | 10318 | NICOR | #85-07-35-5667 3/ 3751 Gleneagle, Woodstock | 2420-000 | | 64.91 | 277.98 |
| 04/30/10 | 10319 | COMCAST | #8798 10 084 0407339 | 2420-000 | | 47.95 | 230.03 |
| 04/30/10 | 10320 | GROOT INDUSTRIES | #17707/ 201 Juniper, Streamwood Stopped on 05/24/10 | 2420-000 | | 174.32 | 55.71 |
| 04/30/10 | 10321 | AT&T | #857859321 | 2420-000 | | 5.39 | 50.32 |
| 04/30/10 | 10322 | NICOR | #06-02-72-7315 7/ 3653 Rockwell, Woodstock | 2420-000 | | 50.32 | 0.00 |
| 05/06/10 | | From Account #9200******4665 | Account Transfer- Utilities | 9999-000 | 65.22 | | 65.22 |
| 05/06/10 | | From Account #9200******4672 | Account Transfer- Utilities, winterization, assessments | 9999-000 | 42,726.86 | | 42,792.08 |
| 05/10/10 | 10323 | VILLAGE OF STREAMWOOD | #140-0113-00-01/ 201 Juniper | 2420-000 | | 14.98 | 42,777.10 |
| 05/10/10 | 10324 | AT&T | #815 337-9615 6705 9 | 2420-000 | | 31.89 | 42,745.21 |
| 05/10/10 | 10325 | AT&T | #815 337-4458 585 6 | 2420-000 | | 18.35 | 42,726.86 |
| 05/10/10 | 10326 | AT&T | #630 830-8300 424 6 | 2420-000 | | 496.25 | 42,230.61 |
| 05/10/10 | 10327 | DONAL L. KIRK | Reimbursement for payment of 3090 Braeburn | 2420-000 | | 389.69 | 41,840.92 |

| | | Subtotals : | $43,499.47 | $38,382.28 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| | |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NICOR bills | | | | |
| | | | Stopped on 06/08/10 | | | | |
| 05/10/10 | 10328 | WILLIAM RYAN HOMES, INC. | #KH01/Winterization of spec and model homes per o/c 3-4-10 | 2990-000 | | 38,500.00 | 3,340.92 |
| 05/10/10 | 10329 | COM ED | #0982085003/ 32580 Four Seasons, Lakemoor | 2420-000 | | 8.85 | 3,332.07 |
| 05/10/10 | 10330 | COM ED | #3028148015/ 32468 Mackinac, Lakemoor | 2420-000 | | 9.91 | 3,322.16 |
| 05/10/10 | 10331 | COM ED | #5151137053/ 32572 Four Seasons, Lakemoor | 2420-000 | | 14.24 | 3,307.92 |
| 05/10/10 | 10332 | TOWNES OF APPLE CREEK ESTATES CONDO ASSN. | Developer assessments for owned units | 2420-000 | | 3,307.92 | 0.00 |
| 05/13/10 | | From Account #9200******4671 | Account Transfer- Payment of Professional Plumbing Claim ##112, 130 & 139 per o/c 5-12-10 | 9999-000 | 58,851.80 | | 58,851.80 |
| 05/13/10 | | From Account #9200******4671 | Account Transfer- Payment of Lenny Szarek Claims ##146, 147, 148, 149, 157, 163, 165, 169, 175, 176, 177, 178, 186, 187, 188, 189, 190 per o/c 5-12-2010 | 9999-000 | 260,604.00 | | 319,455.80 |
| 05/13/10 | | From Account #9200******4671 | Account Transfer- Settlement of Professional Plumbing and Lenny Szarek claims | 9999-000 | 396,275.20 | | 715,731.00 |
| 05/17/10 | 10333 | PROFESSIONAL PLUMBING, INC. | Settlement of claims ##112, 130 and 139 per o/c 5-12-10 | 4120-000 | | 58,851.80 | 656,879.20 |
| 05/17/10 | 10334 | LENNY SZAREK, INC. | Settlement of claims ##146, 147, 148, 149, 157, 163, 165, 169, 175, 176, 177, 178, 186, 187, 188, 189 & 190 per o/c 5-12-10 | 4120-000 | | 260,604.00 | 396,275.20 |
| 05/17/10 | 10335 | JPMORGAN CHASE BANK, N.A. | Partial payment of secured claim per o/cs 5-12-10 | 4110-000 | | 396,275.20 | 0.00 |
| 05/19/10 | | From Account #9200******4665 | Account Transfer- Utilities | 9999-000 | 387.19 | | 387.19 |
| 05/19/10 | | From Account #9200******4672 | Account Transfer- Utilities | 9999-000 | 427.32 | | 814.51 |
| 05/20/10 | | From Account #9200******4672 | Account Transfer- 1st installment RE tax bills | 9999-000 | 59,552.27 | | 60,366.78 |
| 05/20/10 | 10336 | NICOR | #37-36-77-1000 3/ 201 Juniper, Streamwood | 2420-000 | | 193.02 | 60,173.76 |
| 05/20/10 | 10337 | NICOR | #65-25-48-9932 4/ 7 Bosi, Bolingbrook | 2420-000 | | 53.32 | 60,120.44 |
| 05/20/10 | 10338 | NICOR | #30-31-86-0604 0/ 244 Springwood, Woodstock | 2420-000 | | 8.99 | 60,111.45 |
| 05/20/10 | 10339 | NICOR | #55-52-13-9918 2/ 345 Fieldstone, Woodstock | 2420-000 | | 69.45 | 60,042.00 |
| 05/20/10 | 10340 | NICOR | #07-68-05-1577 7/ 3090 Braeburn, Woodstock | 2420-000 | | 59.76 | 59,982.24 |
| 05/20/10 | 10341 | NICOR | #44-46-94-1520 0/ 32572 Four Seasons, Lakemoor | 2420-000 | | 35.84 | 59,946.40 |

| | | | Subtotals : | | $776,097.78 | $757,992.30 | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-17236 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** THE KIRK CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******46-66 - Checking Account |
| **Taxpayer ID #:** **-***8739 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 08/29/12 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/20/10 | 10342 | NICOR | #76-98-75-9899 2/ 32576 Four Seasons, Lakemoor | 2420-000 | | 29.63 | 59,916.77 |
| 05/20/10 | 10343 | NICOR | #00-34-86-6070 5/ 28222 Yosemite, Lakemoor | 2420-000 | | 70.29 | 59,846.48 |
| 05/20/10 | 10344 | NICOR | #09-80-37-2991 3/ 28230 Yosemite, Lakemoor | 2420-000 | | 31.14 | 59,815.34 |
| 05/20/10 | 10345 | COM ED | #7328739089/ 201 Juniper, Streamwood | 2420-000 | | 194.17 | 59,621.17 |
| 05/20/10 | 10346 | COM ED | #2607141035/ 7 Bosi, Bolingbrook | 2420-000 | | 30.00 | 59,591.17 |
| 05/20/10 | 10347 | COM ED | #6807161026/ 209 Fieldstone, Woodstock | 2420-000 | | 19.55 | 59,571.62 |
| 05/20/10 | 10348 | COM ED | #6513069055/ 345 Fieldstone, Woodstock | 2420-000 | | 19.35 | 59,552.27 |
| 05/24/10 | 10320 | GROOT INDUSTRIES | #17707/ 201 Juniper, Streamwood Stopped: check issued on 04/30/10 | 2420-000 | | -174.32 | 59,726.59 |
| 06/01/10 | | From Account #9200******4671 | Account Transfer- Payment of Mackie Consultants and Alright Concrete claims | 9999-000 | 80,812.00 | | 140,538.59 |
| 06/01/10 | | From Account #9200******4672 | Account Transfer- Utilities and Woodstock cleanup | 9999-000 | 26,490.62 | | 167,029.21 |
| 06/01/10 | | From Account #9200******4665 | Account Transfer- Utilities and Bolingbrook cleanup | 9999-000 | 18,606.66 | | 185,635.87 |
| 06/02/10 | 10312 | WILL COUNTY TREASURER | TAKE NOTICE FEE FOR #12-02-18-407-067 Voided: check issued on 04/26/10 | 6820-000 | | -29.54 | 185,665.41 |
| 06/02/10 | 10313 | WILL COUNTY TREASURER | TAKE NOTICE FEE FOR #07-01-24-205-019 Voided: check issued on 04/26/10 | 6820-000 | | -29.54 | 185,694.95 |
| 06/02/10 | 10314 | WILL COUNTY TREASURER | TAKE NOTICE FEE FOR #07-01-24-207-013 Voided: check issued on 04/26/10 | 6820-000 | | -29.54 | 185,724.49 |
| 06/02/10 | 10349 | Mackie Consultants, LLC | Settlement of mechanics lien claims per o/c 6-1-10 | 4120-000 | | 50,000.00 | 135,724.49 |
| 06/02/10 | 10350 | Alright Concrete, Inc. | Settlement of mechanics lien claims per o/c 6-1-10 | 4120-000 | | 30,812.00 | 104,912.49 |
| 06/02/10 | 10351 | GROOT INDUSTRIES | #17707/ 201 Juniper, Streamwood (April & May) | 2420-000 | | 349.45 | 104,563.04 |
| 06/02/10 | 10352 | COMCAST | #8798 10 084 0407339 | 2420-000 | | 49.95 | 104,513.09 |
| 06/02/10 | 10353 | AT&T | #857859321 | 2420-000 | | 6.21 | 104,506.88 |
| 06/02/10 | 10354 | ILLINOIS AMERICAN WATER | #09-0789676-5/ 7 Bosi Ct. | 2420-000 | | 25.50 | 104,481.38 |
| 06/02/10 | 10355 | ILLINOIS AMERICAN WATER | #09-0463318-7/ 6 Bosi Ct. | 2420-000 | | 25.49 | 104,455.89 |
| 06/02/10 | 10356 | NICOR | #84-42-90-7846-6/ 209 Fieldstone | 2420-000 | | 46.95 | 104,408.94 |
| 06/02/10 | 10357 | NICOR | #52-31-01-0976 5/ 3645 Rockwell, Woodstock | 2420-000 | | 21.21 | 104,387.73 |
| 06/02/10 | 10358 | NICOR | #66-51-79-2135 0/ 3651 Rockwell, Woodstock | 2420-000 | | 19.06 | 104,368.67 |
| 06/02/10 | 10359 | NICOR | #06-02-72-7315 7/ 3653 Rockwell, Woodstock | 2420-000 | | 8.87 | 104,359.80 |
| 06/02/10 | 10360 | NICOR | #74-18-59-7273 9/ 3655 Rockwell, Woodstock | 2420-000 | | 20.13 | 104,339.67 |
| 06/02/10 | 10361 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle, | 2420-000 | | 23.35 | 104,316.32 |

| | | | | Subtotals : | $125,909.28 | $81,539.36 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-17236 | |
| Case Name: | THE KIRK CORPORATION | |

| | |
|---|---|
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Woodstock | | | | |
| 06/02/10 | 10362 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle, Woodstock | 2420-000 | | 31.40 | 104,284.92 |
| 06/02/10 | 10363 | NICOR | #83-52-27-2792 0/ 3771 Gleneagle, Woodstock | 2420-000 | | 52.41 | 104,232.51 |
| 06/02/10 | 10364 | NICOR | #29-48-73-9770 4/ 32526 Four Seasons, Lakemoor | 2420-000 | | 16.25 | 104,216.26 |
| 06/02/10 | 10365 | TH COMMERCIAL SERVICES, LLC | Bloomfield West cleanup (Bolingbrook) | 2500-000 | | 18,250.00 | 85,966.26 |
| 06/02/10 | 10366 | TH COMMERCIAL SERVICES, LLC | Apple Creek cleanup (Woodstock) | 2500-000 | | 26,200.00 | 59,766.26 |
| 06/02/10 | | LAKE COUNTY TREASURER | 2009 first installment real estate taxes | 2820-000 | | 22,062.06 | 37,704.20 |
| 06/02/10 | | WILL COUNTY TREASURER | 2009 first installment real estate taxes | 2820-000 | | 4,303.79 | 33,400.41 |
| 06/02/10 | | MCHENRY COUNTY TREASURER | 2009 first installment real estate taxes | 2820-000 | | 33,186.42 | 213.99 |
| 06/08/10 | 10327 | DONAL L. KIRK | Reimbursement for payment of 3090 Braeburn NICOR bills Stopped: check issued on 05/10/10 | 2420-000 | | -389.69 | 603.68 |
| 06/09/10 | | From Account #9200******4665 | Account Transfer- Utilities | 9999-000 | 525.97 | | 1,129.65 |
| 06/09/10 | | From Account #9200******4672 | Account Transfer- Utilties | 9999-000 | 190.28 | | 1,319.93 |
| 06/10/10 | 10367 | DONALD KIRK | Reimbursement for payment of Com Ed bill | 2420-000 | | 389.69 | 930.24 |
| 06/10/10 | 10368 | NICOR | #85-07-35-5667 3/ 3751 Gleneagle, Woodstock | 2420-000 | | 43.90 | 886.34 |
| 06/10/10 | 10369 | COM ED | #2607141035/ 7 Bosi, Bolingbrook | 2420-000 | | 85.73 | 800.61 |
| 06/10/10 | 10370 | COM ED | #0891138051/ 32526 Four Seasons, Lakemoor | 2420-000 | | 9.02 | 791.59 |
| 06/10/10 | 10371 | COM ED | #5151137053/ 32572 Four Seasons, Lakemoor | 2420-000 | | 13.96 | 777.63 |
| 06/10/10 | 10372 | COM ED | #2687041007/ 32576 Four Seasons, Lakemoor | 2420-000 | | 8.96 | 768.67 |
| 06/10/10 | 10373 | COM ED | #0982085003/ 32580 Four Seasons, Lakemoor | 2420-000 | | 13.07 | 755.60 |
| 06/10/10 | 10374 | COM ED | #3028148015/ 32468 Mackinac, Lakemoor | 2420-000 | | 15.36 | 740.24 |
| 06/10/10 | 10375 | VILLAGE OF STREAMWOOD | #140-0113-00-01/ 201 Juniper, Streamwood | 2420-000 | | 14.98 | 725.26 |
| 06/10/10 | 10376 | AT&T | #630-830-8300 424 6 | 2420-000 | | 510.99 | 214.27 |
| 06/21/10 | | From Account #9200******4671 | Account Transfer- Payment of Tempco Heating & Air Conditioning claims | 9999-000 | 27,750.00 | | 27,964.27 |
| 06/22/10 | | From Account #9200******4665 | Account Transfer- Utilities | 9999-000 | 588.95 | | 28,553.22 |
| 06/22/10 | | From Account #9200******4672 | Account Transfer- Utilities, Woodstock cleanup, insurance, costs of preservation | 9999-000 | 49,337.29 | | 77,890.51 |
| 06/22/10 | | From Account #9200******4672 | Account Transfer- Utilities | 9999-000 | 43.00 | | 77,933.51 |
| | | | Subtotals : | | $78,435.49 | $104,818.30 | |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-17236 | |
| **Case Name:** THE KIRK CORPORATION | |
| **Taxpayer ID #:** **-***8739 | |
| **Period Ending:** 08/29/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/10 | 10377 | TEMPCO HEATING & AIR CONDITIONING | Settlement of claims ##56, 57, 60, 61, 78, 82, 83 and 482 per o/c 6-21-10 | 4120-000 | | 27,750.00 | 50,183.51 |
| 06/22/10 | 10378 | NICOR | #20-11-22-4488 2/ 6 Bosi Ct., Bolingbrook | 2420-000 | | 29.07 | 50,154.44 |
| 06/22/10 | 10379 | NICOR | #65-25-9932 4/ 7 Bosi Ct., Bolingbrook | 2420-000 | | 18.16 | 50,136.28 |
| 06/22/10 | 10380 | NICOR | #84-42-90-7846 6/ 209 Fieldstone, Woodstock | 2420-000 | | 21.07 | 50,115.21 |
| 06/22/10 | 10381 | NICOR | #55-52-13-9918 2/ 345 Fieldstone, Woodstock | 2420-000 | | 24.58 | 50,090.63 |
| 06/22/10 | 10382 | NICOR | #30-31-86-0604 0/ 244 Springwood, Woodstock | 2420-000 | | 22.58 | 50,068.05 |
| 06/22/10 | 10383 | NICOR | #07-68-05-1577 7/ 3090 Braeburn, Woodstock | 2420-000 | | 31.64 | 50,036.41 |
| 06/22/10 | 10384 | NICOR | #52-31-01-0976 5/ 3645 Rockwell, Woodstock | 2420-000 | | 30.64 | 50,005.77 |
| 06/22/10 | 10385 | NICOR | #42-11-03-1622 3/ 3649 Rockwell, Woodstock | 2420-000 | | 33.10 | 49,972.67 |
| 06/22/10 | 10386 | NICOR | #66-51-79-2135 0/ 3651 Rockwell, Woodstock | 2420-000 | | 29.63 | 49,943.04 |
| 06/22/10 | 10387 | NICOR | #06-02-72-7315 7/ 3653 Rockwell, Woodstock | 2420-000 | | 30.12 | 49,912.92 |
| 06/22/10 | 10388 | NICOR | #74-18-59-7273 9/ 3655 Rockwell, Woodstock | 2420-000 | | 29.63 | 49,883.29 |
| 06/22/10 | 10389 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle, Woodstock | 2420-000 | | 22.09 | 49,861.20 |
| 06/22/10 | 10390 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle, Woodstock | 2420-000 | | 23.58 | 49,837.62 |
| 06/22/10 | 10391 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle, Woodstock | 2420-000 | | 20.74 | 49,816.88 |
| 06/22/10 | 10392 | NICOR | #46-04-85-1412 2/ 3781 Gleneagle, Woodstock | 2420-000 | | 28.39 | 49,788.49 |
| 06/22/10 | 10393 | NICOR | #00-34-86-6070 5/ 28222 Yosemite, Lakemoor | 2420-000 | | 29.25 | 49,759.24 |
| 06/22/10 | 10394 | NICOR | #09-80-37-2991 3/ 28230 Yosemite, Lakemoor | 2420-000 | | 35.50 | 49,723.74 |
| 06/22/10 | 10395 | NICOR | #44-46-94-1520 0/ 32572 Four Seasons, Lakemoor | 2420-000 | | 1.87 | 49,721.87 |
| 06/22/10 | 10396 | NICOR | #76-98-75-9899 2/ 32576 Four Seasons, Lakemoor | 2420-000 | | 19.39 | 49,702.48 |
| 06/22/10 | 10397 | NICOR | #29-48-73-9770 4/ 32526 Four Seasons, Lakemoor | 2420-000 | | 29.21 | 49,673.27 |
| 06/22/10 | 10398 | NICOR | #37-36-77-1000 3/ 201 Juniper, Streamwood | 2420-000 | | 62.47 | 49,610.80 |
| 06/22/10 | 10399 | COMED | #6807161026/ 209 Fieldstone, Woodstock | 2420-000 | | 53.04 | 49,557.76 |
| 06/22/10 | 10400 | COMED | #6513069055/ 345 Fieldstone, Woodstock | 2420-000 | | 24.16 | 49,533.60 |
| 06/22/10 | 10401 | COMED | #6093099039/ 3711 Gleneagle, Woodstock | 2420-000 | | 768.50 | 48,765.10 |
| 06/22/10 | 10402 | COMED | #0982085003/ 32580 Four Seasons, Lakemoor | 2420-000 | | 5.76 | 48,759.34 |
| 06/22/10 | 10403 | COMED | #7328739089/ 201 Juniper, Streamwood | 2420-000 | | 293.71 | 48,465.63 |
| 06/22/10 | 10404 | Active Alarm Co. | 3rd quarter alarm bill/ 201 Juniper, | 2420-000 | | 121.50 | 48,344.13 |
| | | | Subtotals : | | $0.00 | $29,589.38 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-17236 | |
| Case Name: | THE KIRK CORPORATION | |
| | | |
| Taxpayer ID #: | **-***8739 | |
| Period Ending: | 08/29/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Streamwood | | | | |
| 06/22/10 | 10405 | COMCAST | #8771 10 084 0042251 | 2420-000 | | 49.95 | 48,294.18 |
| 06/22/10 | 10406 | AT&T | #857859321 & #85768376 | 2420-000 | | 8.44 | 48,285.74 |
| 06/22/10 | 10407 | AT&T | #8155780625633 9 | 2420-000 | | 52.88 | 48,232.86 |
| 06/22/10 | 10408 | ILLINOIS EPA | Permit #ILR10E249/ Apple Creek Estates | 2420-000 | | 516.43 | 47,716.43 |
| 06/22/10 | 10409 | ILLINOIS EPA | Permit ILR10D602/ Rockwell Place | 2420-000 | | 516.43 | 47,200.00 |
| 06/22/10 | 10410 | TH COMMERCIAL SERVICES LLC | Site cleanup- Apple Creek Estates | 2500-000 | | 29,200.00 | 18,000.00 |
| 06/22/10 | 10411 | WILLIAM RYAN HOMES | Builders Risk Insurance premium | 2420-750 | | 18,000.00 | 0.00 |
| 06/29/10 | | From Account #9200******4667 | Account Transfer- disburse collateral proceeds to bank group | 9999-000 | 1,473,021.14 | | 1,473,021.14 |
| 06/29/10 | | From Account #9200******4667 | Account Transfer- disburse collateral proceeds to bank group | 9999-000 | 3,173.23 | | 1,476,194.37 |
| 06/30/10 | 10412 | JPMORGAN CHASE BANK, N.A. | Partial payment of secured claim per o/c 5-12-10 and o/c 6-24-10 | 4110-000 | | 1,476,194.37 | 0.00 |
| 07/06/10 | | From Account #9200******4671 | Account Transfer- payment of Tim Cote claims per o/c 7-6-10 | 9999-000 | 14,615.75 | | 14,615.75 |
| 07/06/10 | | From Account #9200******4665 | Account Transfer - utilities | 9999-000 | 699.26 | | 15,315.01 |
| 07/06/10 | | From Account #9200******4672 | Account Transfer- utilties, Wm. Ryan Homes, John Raber & Assoc. | 9999-000 | 270,085.91 | | 285,400.92 |
| 07/07/10 | 10413 | TIM COTE, INC. | Settlement of claims ##245, 354, 371 and 375 per o/c 7-6-10 | 4120-000 | | 14,615.75 | 270,785.17 |
| 07/08/10 | 10414 | VILLAGE OF STREAMWOOD | #140-0113-00-01/ 201 Juniper | 2420-000 | | 14.98 | 270,770.19 |
| 07/08/10 | 10415 | GROOT INDUSTRIES | #17707/ 201 Juniper, Streamwood | 2420-000 | | 175.13 | 270,595.06 |
| 07/08/10 | 10416 | AT&T | #630 830-8300 424 6 | 2420-000 | | 509.15 | 270,085.91 |
| 07/08/10 | 10417 | Illinois American Water | #09-0463318-7/ 6 Bosi Ct., Bolingbrook | 2420-000 | | 68.25 | 270,017.66 |
| 07/08/10 | 10418 | COM ED | #2607141035/ 6 Bosi Ct., Bolingbrook | 2420-000 | | 102.33 | 269,915.33 |
| 07/08/10 | 10419 | COM ED | #0891138051/ 32526 Four Seasons, Lakemoor | 2420-000 | | 55.74 | 269,859.59 |
| 07/08/10 | 10420 | COM ED | #5151137053/ 32572 Four Seasons, Lakemoor | 2420-000 | | 193.10 | 269,666.49 |
| 07/08/10 | 10421 | COM ED | #2687041007/ 32576 Four Seasons, Lakemoor | 2420-000 | | 119.41 | 269,547.08 |
| 07/08/10 | 10422 | COM ED | #3028148015/ 32468 Mackinac, Lakemoor | 2420-000 | | 15.34 | 269,531.74 |
| 07/08/10 | 10423 | NICOR | #09-80-37-2991 3/ 28230 Yosemite, Lakemoor | 2420-000 | | 42.91 | 269,488.83 |
| 07/08/10 | 10424 | NICOR | #85-07-35-5667 3/ 3751 Gleneagle, Woodstock | 2420-000 | | 26.22 | 269,462.61 |
| 07/08/10 | 10425 | NICOR | #83-52-27-2792 0/ 3771 Gleneagle, Woodstock | 2420-000 | | 32.61 | 269,430.00 |
| | | | Subtotals : | | $1,761,595.29 | $1,540,509.42 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| | |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/10 | 10426 | JOHN A. RABER & ASSOCIATES | Soil borings for septic project at Apple Creek Estates | 2990-000 | | 1,450.00 | 267,980.00 |
| 07/08/10 | 10427 | WILLIAM RYAN HOMES, INC. | Construction costs for spec and model homes, per o/c 3-4-10 | 2990-000 | | 267,980.00 | 0.00 |
| 07/14/10 | | From Account #9200******4672 | Account Transfer- Utilities | 9999-000 | 175.27 | | 175.27 |
| 07/14/10 | | From Account #9200******4665 | Account Transfer- Utilities and Lakemoor safety cleanup | 9999-000 | 64,017.43 | | 64,192.70 |
| 07/15/10 | 10428 | COMED | #7328739089/ 201 Juniper, Streamwood | 2420-000 | | 417.43 | 63,775.27 |
| 07/15/10 | 10429 | COMED | #2687041007/ 32576 Four Seasons, Lakemoor- Final Payment | 2420-000 | | 16.23 | 63,759.04 |
| 07/15/10 | 10430 | COMED | #2607141035/ 7 Bosi Ct., Bolingbrook- Final payment | 2420-000 | | 6.00 | 63,753.04 |
| 07/15/10 | 10431 | COMED | #6807161026/ 209 Fieldstone, Woodstock | 2420-000 | | 58.28 | 63,694.76 |
| 07/15/10 | 10432 | COMED | #65130 69055/ 345 Fieldstone, Woodstock | 2420-000 | | 26.11 | 63,668.65 |
| 07/15/10 | 10433 | NICOR | #65-25-48-9932 4/ 7 Bosi Ct., Bolingbrook | 2420-000 | | 17.70 | 63,650.95 |
| 07/15/10 | 10434 | NICOR | #76-98-75-9899 2/ 32576 Four Seasons, Lakemoor | 2420-000 | | 16.49 | 63,634.46 |
| 07/15/10 | 10435 | NICOR | #00-34-86-6070 5/ 28222 Yosemite, Lakemoor | 2420-000 | | 12.77 | 63,621.69 |
| 07/15/10 | 10436 | NICOR | #84-42-90-7846 6/ 209 Fieldstone, Woodstock | 2420-000 | | 21.69 | 63,600.00 |
| 07/15/10 | 10437 | TH COMMERCIAL SERVICES, LLC | Progress billing for Lakemoor erosion blanket and cleanup | 2500-000 | | 63,600.00 | 0.00 |
| 07/26/10 | | From Account #9200******4665 | Account Transfer | 9999-000 | 16,374.75 | | 16,374.75 |
| 07/26/10 | | From Account #9200******4672 | Account Transfer- fees and expenses | 9999-000 | 63,627.11 | | 80,001.86 |
| 07/27/10 | | From Account #9200******4672 | Account Transfer- insurance premium | 9999-000 | 2,059.00 | | 82,060.86 |
| 07/27/10 | 10438 | NICOR | #37-36-77-1000 3/ 201 Juniper, Streamwood | 2420-000 | | 34.25 | 82,026.61 |
| 07/27/10 | 10439 | GREENBURG TRAURIG | Services relating to termination of benefit plans | 3210-000 | | 440.00 | 81,586.61 |
| 07/27/10 | 10440 | TH COMMERCIAL SERVICES, LLC | Final payment for Lakemoor safety and cleanup services | 2500-000 | | 15,900.00 | 65,686.61 |
| 07/27/10 | 10441 | ZANCK, COEN & WRIGHT, P.C. | Services regarding well & septic systems for Apple Creek Estates | 2420-000 | | 1,740.00 | 63,946.61 |
| 07/27/10 | 10442 | HEARTHSTONE, INC. | Interim fees and expenses per o/c 7-22-10 | | | 61,887.11 | 2,059.50 |
| | | | | 3731-000 | 58,053.00 | | 2,059.50 |
| | | | | 3732-000 | 3,834.11 | | 2,059.50 |
| 07/28/10 | 10443 | HEIL & HEIL INSURANCE AGENCY | Binder for general liability policy | 2420-750 | | 2,059.00 | 0.50 |
| 07/29/10 | | From Account #9200******4671 | Account Transfer- payment of Coleman Floor Company claims | 9999-000 | 32,000.00 | | 32,000.50 |
| 07/30/10 | 10444 | COLEMAN FLOOR COMPANY | Settlement of claims ##45-50, 55 & 241 per o/c | 4120-000 | | 32,000.00 | 0.50 |
| | | | Subtotals : | | $178,253.56 | $447,683.06 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7-29-10 | | | | |
| 08/02/10 | | From Account #9200******4665 | Account Transfer- utilities | 9999-000 | 225.08 | | 225.58 |
| 08/02/10 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 533.02 | | 758.60 |
| 08/04/10 | 10445 | NICOR | #55-52-13-9918 2/ 345 Fieldstone, Woodstock | 2420-000 | | 23.44 | 735.16 |
| 08/04/10 | 10446 | NICOR | #52-31-01-0976 5/ 3645 Rockwell, Woodstock | 2420-000 | | 4.33 | 730.83 |
| 08/04/10 | 10447 | NICOR | #42-11-03-1622 3/ 3649 Rockwell, Woodstock | 2420-000 | | 38.65 | 692.18 |
| 08/04/10 | 10448 | NICOR | #66-51-79 2135 0/ 3651 Rockwell, Woodstock | 2420-000 | | 5.34 | 686.84 |
| 08/04/10 | 10449 | NICOR | #06-02-72-7315 7/ 3653 Rockwell, Woodstock | 2420-000 | | 29.49 | 657.35 |
| 08/04/10 | 10450 | NICOR | #74-18-59-7273 9/ 3655 Rockwell, Woodstock | 2420-000 | | 29.49 | 627.86 |
| 08/04/10 | 10451 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle, Woodstock | 2420-000 | | 19.57 | 608.29 |
| 08/04/10 | 10452 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle, Woodstock | 2420-000 | | 17.37 | 590.92 |
| 08/04/10 | 10453 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle, Woodstock | 2420-000 | | 4.41 | 586.51 |
| 08/04/10 | 10454 | NICOR | #46-04-85-1412 2/ 3781 Gleneagle, Woodstock | 2420-000 | | 29.49 | 557.02 |
| 08/04/10 | 10455 | NICOR | #29-48-73-9770 4/ 32526 Four Seasons, Lakemoor | 2420-000 | | 33.19 | 523.83 |
| 08/04/10 | 10456 | NICOR | #44-46-94-1520 0/ 32572 Four Seasons, Lakemoor | 2420-000 | | 19.34 | 504.49 |
| 08/04/10 | 10457 | COM ED | #3028148015/ 32468 Mackinac, Lakemoor | 2420-000 | | 14.12 | 490.37 |
| 08/04/10 | 10458 | COM ED | #0891138051/ 32526 Four Seasons, Lakemoor | 2420-000 | | 34.88 | 455.49 |
| 08/04/10 | 10459 | COM ED | #5151137053/ 32572 Four Seasons, Lakemoor | 2420-000 | | 230.41 | 225.08 |
| 08/04/10 | 10460 | GROOT INDUSTRIES | #17707/ 201 Juniper, Streamwood | 2420-000 | | 175.13 | 49.95 |
| 08/04/10 | 10461 | COMCAST | #8771 10 084 0042251 | 2420-000 | | 49.95 | 0.00 |
| 08/05/10 | | From Account #9200******4671 | Account Transfer- payment of Harry Wolsky claim per o/c 8-4-10 | 9999-000 | 1,160.00 | | 1,160.00 |
| 08/09/10 | {2} | JPMORGAN CHASE BANK | Wire transfer- for refunds from earnest money deposit account | 1129-000 | 18,750.00 | | 19,910.00 |
| 08/09/10 | 10462 | HARRY WOLSKY INC. OF ILLINOIS | Settlement of claim #421 per o/c 8-4-10 | 4120-000 | | 1,160.00 | 18,750.00 |
| 08/12/10 | | From Account #9200******4671 | Account Transfer- payment of Whirlpool claim per o/c 8-10-10 | 9999-000 | 2,000.00 | | 20,750.00 |
| 08/12/10 | | From Account #9200******4672 | Account Transfer- insurance premium | 9999-000 | 6,114.00 | | 26,864.00 |
| 08/12/10 | | From Account #9200******4671 | Account Transfer- payment of Blanchard | 9999-000 | 23,000.00 | | 49,864.00 |
| | | | Subtotals : | | $51,782.10 | $1,918.60 | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-17236 | |
| **Case Name:** | THE KIRK CORPORATION | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |

| | |
|---|---|
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | Electrical Contractors claim per o/c 8-12-10 | | | |
| 08/12/10 | | To Account #9200******4672 | Account Transfer- reverse excess transfer | | 2,059.00 | 47,805.00 |
| 08/13/10 | 10463 | WHIRLPOOL CORP. | Settlement of claim #260, per o/c 8-11-10 | | 2,000.00 | 45,805.00 |
| 08/13/10 | 10464 | BLANCHARD ELECTRICAL CONTRACTORS, INC. | Settlement of claims ##34, 37, 38, 40, 42, 43, 254, 255, 256, 257, 264, 457, 460 & 461, per o/c 8-12-10 | | 23,000.00 | 22,805.00 |
| 08/13/10 | 10465 | HEIL & HEIL INSURANCE AGENCY LLC | Invoice #263014- General liability/umbrella insurance premium | | 4,055.00 | 18,750.00 |
| 08/13/10 | 10466 | JOSEF HEDL & PAULA MAHONEY | Refund of earnest money deposit- Lot 546 Apple Creek Estates | | 15,000.00 | 3,750.00 |
| 08/13/10 | 10467 | MARCUS G. HANK | Refund of earnest money deposit-  Lot 123 Rockwell Place | | 3,750.00 | 0.00 |
| 08/20/10 | | From Account #9200******4672 | Account Transfer- Utilities and costs of preservation | 1,541.66 | | 1,541.66 |
| 08/20/10 | | From Account #9200******4665 | Account Transfer- Utilities | 729.20 | | 2,270.86 |
| 08/24/10 | 10468 | NICOR | #37-36-77-1000 3/ 201 Juniper, Streamwood | | 31.23 | 2,239.63 |
| 08/24/10 | 10469 | NICOR | #55-52-13-9918 2/ 345 Fieldstone, Woodstock | | 18.80 | 2,220.83 |
| 08/24/10 | 10470 | NICOR | #29-48-73-9770 4/ 32526 Four Seasons, McHenry | | 31.97 | 2,188.86 |
| 08/24/10 | 10471 | NICOR | #44-46-94-1520 0/ 32572 Four Seasobns, Lakemoor | | 17.89 | 2,170.97 |
| 08/24/10 | 10472 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle, Woodstock | | 18.88 | 2,152.09 |
| 08/24/10 | 10473 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle, Woodstock | | 20.63 | 2,131.46 |
| 08/24/10 | 10474 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle, Woodstock | | 29.45 | 2,102.01 |
| 08/24/10 | 10475 | NICOR | #46-04-85-1412 2/ 3781 Gleneagle, Woodstock | | 30.03 | 2,071.98 |
| 08/24/10 | 10476 | NICOR | #52-31-01-0976 5/ 3645 Rockwell, Woodstock | | 29.45 | 2,042.53 |
| 08/24/10 | 10477 | NICOR | #42-11-03-1622 3/ 3649 Rockwell, Woodstock | | 30.03 | 2,012.50 |
| 08/24/10 | 10478 | NICOR | #66-51-79-2135 0/ 3651 Rockwell, Wodstock | | 29.45 | 1,983.05 |
| 08/24/10 | 10479 | NICOR | #06-02-72-7315 7/ 3653 Rockwell, Woodstock | | 30.03 | 1,953.02 |
| 08/24/10 | 10480 | NICOR | #74-18-59-7273 9/ 3655 Rockwell, Woodstock | | 30.03 | 1,922.99 |
| 08/24/10 | 10481 | COM ED | #7328739089/ 201 Juniper, Streamwood | | 631.54 | 1,291.45 |
| 08/24/10 | 10482 | COM ED | #6513069055/ 345 Fildestone, Woodstock | | 39.44 | 1,252.01 |
| 08/24/10 | 10483 | COM ED | #3603081020/ 3781 Gleneagle, Wodstock | | 21.52 | 1,230.49 |
| 08/24/10 | 10484 | ZANCK, COEN & WRIGHT | Apple Creek Estates septic & well project | | 712.50 | 517.99 |
| | | | Subtotals : | $2,270.86 | $51,616.87 | |

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM   V.13.03

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/24/10 | 10485 | HEIL & HEIL INSURANCE AGENCY | Additional premium for g/l policy | 2420-750 | | 300.00 | 217.99 |
| 08/24/10 | 10486 | VILLAGE OF STREAMWOOD | #140-0113-00-01/ 201 Juniper | 2420-000 | | 16.48 | 201.51 |
| 08/24/10 | 10487 | COMCAST | #8771 10 084 0042251/ 201 Juniper | 2420-000 | | 49.95 | 151.56 |
| 08/25/10 | | From Account #9200******4667 | Account Transfer- distribution to bank group | 9999-000 | 500,000.00 | | 500,151.56 |
| 08/25/10 | | From Account #9200******4673 | Account Transfer- bank group share of proceeds of sale per settlement agreement | 9999-000 | 1,100,000.00 | | 1,600,151.56 |
| 08/26/10 | 10488 | JP MORGAN CHASE BANK | Partial payment of secured claim per o/c 5-12-10 and 6-24-10 | 4110-000 | | 1,600,000.00 | 151.56 |
| 09/01/10 | | From Account #9200******4665 | Account Transfer - utilities | 9999-000 | 681.61 | | 833.17 |
| 09/01/10 | | From Account #9200******4672 | Account Transfer- utilities, sale ad and costs of preservation | 9999-000 | 6,741.56 | | 7,574.73 |
| 09/03/10 | | To Account #9200******4672 | Account Transfer- return unexpended funds to cash collateral account (Com Ed bill paid by new owner) | 9999-000 | | 151.56 | 7,423.17 |
| 09/03/10 | 10489 | GROOT INDUSTRIES | #17707- 201 Juniper, Streamwood | 2420-000 | | 174.32 | 7,248.85 |
| 09/03/10 | 10490 | AT&T | #630 830-8300 424 6 | 2420-000 | | 507.29 | 6,741.56 |
| 09/03/10 | 10491 | COM ED | #5151137053/ 32572 Four Seasons, Lakemoor | 2420-000 | | 210.23 | 6,531.33 |
| 09/03/10 | 10492 | COM ED | #3028148015/ 32468 Mackinac, Lakemoor | 2420-000 | | 11.58 | 6,519.75 |
| 09/03/10 | 10493 | COM ED | #0891138051/ 32526 Four Seasons, Lakemoor | 2420-000 | | 33.43 | 6,486.32 |
| 09/03/10 | 10494 | MILLER ADVERTISING AGENCY | Inv. #699058-077/ Sale ad for Rockwell Place and Rockwell Utilities | 2500-000 | | 1,786.32 | 4,700.00 |
| 09/03/10 | 10495 | TH COMMERCIAL SERVICES | Inv #AE3 080910/ Mowing and maintainence at Apple Creek Estates | 2500-000 | | 4,700.00 | 0.00 |
| 09/08/10 | | From Account #9200******4672 | Account Transfer- costs of preservation and liquidation of collateral | 9999-000 | 100,220.00 | | 100,220.00 |
| 09/16/10 | | From Account #9200******4665 | Account Transfer- utilities | 9999-000 | 476.94 | | 100,696.94 |
| 09/16/10 | | From Account #9200******4672 | Account Transfer - utilities and costs of preservation | 9999-000 | 16,078.65 | | 116,775.59 |
| 09/16/10 | 10496 | WILLIAM RYAN HOMES, INC. | Completion of 32468 Mackinac, 32572 Four Seasons & 345 Fieldstone per o/c 3-4-10 | 2990-000 | | 95,020.00 | 21,755.59 |
| 09/16/10 | 10497 | TH COMMERCIAL SERVICES | Inv. #AE4 090310/Model mowing and sales trailer cleanup at ACE | 2500-000 | | 5,200.00 | 16,555.59 |
| 09/17/10 | 10498 | Village of Streamwood | Acct 140-0113-00-01/ 201 Juniper | 2420-000 | | 14.98 | 16,540.61 |
| 09/17/10 | 10499 | ComEd | #7328739089/ 201 Juniper, Streamwood | 2420-000 | | 430.08 | 16,110.53 |
| 09/17/10 | 10500 | ComEd | #3028148015/ 32468 Mackinac, Lakemoor - | 2420-000 | | 1.93 | 16,108.60 |

|  | Subtotals: | $1,724,198.76 | $1,708,608.15 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-17236 | |
| **Case Name:** | THE KIRK CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***8739 | |
| **Period Ending:** | 08/29/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | FINAL | | | |
| 09/17/10 | 10501 | ComEd | #3495017012/ 3751 Gleneagle, Woodstock | | 14.99 | 16,093.61 |
| 09/17/10 | 10502 | ComEd | #3603081020/ 3781 Gleneagle, Woodstock | | 99.22 | 15,994.39 |
| 09/17/10 | 10503 | ComEd | #0564007009/ 3645 Rockwell, Woodstock | | 50.76 | 15,943.63 |
| 09/17/10 | 10504 | NICOR | #37-36-77-1000 3/ 201 Juniper, Streamwood, IL | | 31.88 | 15,911.75 |
| 09/17/10 | 10505 | NICOR | #44-46-94-1520 0/ 32572 Four Seasons, Lakemoor- FINAL | | 11.75 | 15,900.00 |
| 09/17/10 | 10506 | Zanck Coen & Wright | Services re: Apple Creek model homes | | 2,100.00 | 13,800.00 |
| 09/17/10 | 10507 | TH Commercial Services | Inv. RP3 091410/Services at Rockwell Place for IEPA stormwater compliance | | 7,900.00 | 5,900.00 |
| 09/17/10 | 10508 | Village of Lakemoor | '09/'10  snow removal | | 5,900.00 | 0.00 |
| 09/22/10 | | From Account #9200******4673 | Account Transfer- bank group sale of proceeds of sale per settlement agreement | 250,000.00 | | 250,000.00 |
| 09/23/10 | 10509 | JP MORGAN CHASE BANK | Partial payment of secured claim per o/c 5-12-10 | | 250,000.00 | 0.00 |
| 09/28/10 | | From Account #9200******4665 | Account Transfer- utilities | 225.08 | | 225.08 |
| 09/28/10 | | From Account #9200******4672 | Account Transfer- utilties and ACE well and septic project | 4,870.29 | | 5,095.37 |
| 09/30/10 | | From Account #9200******4672 | Account Transfer- utilities | 0.03 | | 5,095.40 |
| 09/30/10 | 10510 | COMCAST | #8771 10 084 0042251 | | 49.95 | 5,045.45 |
| 09/30/10 | 10511 | GROOT INDUSTRIES | #17707- 201 Juniper, Streamwood, IL | | 175.13 | 4,870.32 |
| 09/30/10 | 10512 | NICOR | #52-31-01-0976 5/ 3645 Rockwell, Woodstock | | 30.16 | 4,840.16 |
| 09/30/10 | 10513 | NICOR | #42-11-03-1622 3/ 3649 Rockwell, Woodstock | | 29.61 | 4,810.55 |
| 09/30/10 | 10514 | NICOR | #66-51-79-2135 0/ 3651 Rockwell, Woodstock | | 29.61 | 4,780.94 |
| 09/30/10 | 10515 | NICOR | #06-02-72-7315 7/ 3653 Rockwell, Woodstock | | 30.16 | 4,750.78 |
| 09/30/10 | 10516 | NICOR | #74-18-59-7273 9/ 3655 Rockwell, Woodstock | | 29.61 | 4,721.17 |
| 09/30/10 | 10517 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle, Woodstock | | 19.76 | 4,701.41 |
| 09/30/10 | 10518 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle, Woodstock | | 19.21 | 4,682.20 |
| 09/30/10 | 10519 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle, Woodstock | | 30.70 | 4,651.50 |
| 09/30/10 | 10520 | NICOR | #83-52-27-2792 0/ 3771 Gleneagle, Woodstock | | 30.73 | 4,620.77 |
| 09/30/10 | 10521 | NICOR | #46-04-85-1412 2/ 3781 Gleneagle, Woodstock | | 30.16 | 4,590.61 |
| 09/30/10 | 10522 | NICOR | #29-48-73-9770 4/ 32526 Four Seasons, | | 32.11 | 4,558.50 |
| | | | Subtotals : | $255,095.40 | $266,645.50 | |

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-17236 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** THE KIRK CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******46-66 - Checking Account |
| **Taxpayer ID #:** **-***8739 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 08/29/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Woodstock | | | | |
| 09/30/10 | 10523 | MACKIE CONSULTANTS | Well and septic project- Apple Creek Estates | 2500-000 | | 2,558.50 | 2,000.00 |
| 09/30/10 | 10524 | TH COMMERCIAL SERVICES | Well and septic project- Apple Creek Estates | 2500-000 | | 2,000.00 | 0.00 |
| 10/04/10 | | From Account #9200******4672 | Account Transfer- real estate taxes (2nd installment 2009) | 9999-000 | 35,301.59 | | 35,301.59 |
| 10/05/10 | | LAKE COUNTY TREASURER | | 2820-000 | | -0.03 | 35,301.62 |
| 10/05/10 | | LAKE COUNTY TREASURER | 2nd Installment real estate taxes- Rockwell Place LLC | 2820-000 | | 4,362.35 | 30,939.27 |
| 10/05/10 | | WILL COUNTY TREASURER | 2nd Installment real estate taxes - Bloomwfield Estates LLC | 2820-000 | | 2,265.18 | 28,674.09 |
| 10/05/10 | | MCHENRY COUNTY TREASURER | 2nd Installment real estate taxes- Apple Creek Estates LLC | 2820-000 | | 28,674.06 | 0.03 |
| 10/19/10 | | From Account #9200******4665 | Account Transfer- utilities | 9999-000 | 486.85 | | 486.88 |
| 10/19/10 | | From Account #9200******4672 | Account Transfer- utlities and costs of preservation | 9999-000 | 11,098.45 | | 11,585.33 |
| 10/20/10 | 10525 | AT&T | #630 830-8300 424 62420 | 2420-000 | | 225.82 | 11,359.51 |
| 10/20/10 | 10526 | NICOR | #37-36-77-1000 3/ 201 Juniper, Streamwood | 2420-000 | | 84.37 | 11,275.14 |
| 10/20/10 | 10527 | NICOR | #29-48-73-9770 4/ 32526 Four Seasons, Lakemoor | 2420-000 | | 36.61 | 11,238.53 |
| 10/20/10 | 10528 | COM ED | #7328739089/ 201 Juniper, Streamwood | 2420-000 | | 176.66 | 11,061.87 |
| 10/20/10 | 10529 | COM ED | #1995115039/ 3731 Gleneagle, Woodstock | 2420-000 | | 12.44 | 11,049.43 |
| 10/20/10 | 10530 | COM ED | #3603081020/ 3781 Gleneagle, Woodstock | 2420-000 | | 37.86 | 11,011.57 |
| 10/20/10 | 10531 | COM ED | #0584007009/ 3645 Rockwell, Woodstock | 2420-000 | | 65.55 | 10,946.02 |
| 10/20/10 | 10532 | COM ED | #0891138051/ 32526 Fourseasons, Lakemoor | 2420-000 | | 30.50 | 10,915.52 |
| 10/20/10 | 10533 | ZANCK COEN & WRIGHT | ACE Septic project | 2420-000 | | 337.50 | 10,578.02 |
| 10/20/10 | 10534 | TOWNES OF ROCKWELL PLACE CONDO ASSN | Developer assessments | 4110-000 | | 10,575.99 | 2.03 |
| 10/29/10 | | From Account #9200******4672 | Account Transfer- utilities and costs of preservation | 9999-000 | 30,252.74 | | 30,254.77 |
| 10/29/10 | | From Account #9200******4665 | Account Transfer- utilities | 9999-000 | 226.69 | | 30,481.46 |
| 10/29/10 | | From Account #9200******4671 | Account Transfer- SCE Unlimited settlement | 9999-000 | 25,000.00 | | 55,481.46 |
| 11/01/10 | 10535 | SCE UNLIMITED | Settlement of claims ##266-271, 446, 447, ACSF 602 & ACSF 665 per o/c 10-29-10 | 4120-000 | | 25,000.00 | 30,481.46 |
| 11/01/10 | 10536 | TH COMMERCIAL SERVICES | Mowing- Herrington Estates Stopped on 11/11/10 | 2420-000 | | 6,250.00 | 24,231.46 |
| 11/01/10 | 10537 | TH COMMERCIAL SERVICES LLC | Mowing- Rockwell Place Stopped on 11/11/10 | 2420-000 | | 3,750.00 | 20,481.46 |
| 11/01/10 | 10538 | TH COMMERCIAL SERVICES LLC | Mowing- Apple Creek Estates | 2420-000 | | 4,700.00 | 15,781.46 |
| | | | Subtotals : | | $102,366.32 | $91,143.36 | |

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 11/11/10 | | | | |
| 11/01/10 | 10539 | TH COMMERCIAL SERVICES LLC | Board up services at ACE models Stopped on 11/11/10 | 2500-000 | | 1,800.00 | 13,981.46 |
| 11/01/10 | 10540 | TH COMMERCIAL SERVICES LLC | Site Inspection and reporting on IEPA spill issue Stopped on 11/11/10 | 2500-000 | | 500.00 | 13,481.46 |
| 11/01/10 | 10541 | TH COMMERCIAL SERVICES LLC | Tree removal- Rockwell Place Stopped on 11/11/10 | 2500-000 | | 11,800.00 | 1,681.46 |
| 11/01/10 | 10542 | GROOT INDUSTRIES | #17707- 201 Juniper, Streamwood | 2420-000 | | 176.74 | 1,504.72 |
| 11/01/10 | 10543 | COMCAST | #8771 10 084 0042251 | 2420-000 | | 49.95 | 1,454.77 |
| 11/01/10 | 10544 | CITY OF WOODSTOCK | Water and sewer- 345 Fieldstone Drive #0117067800-00 Voided on 11/30/10 | 2420-000 | | 1,176.45 | 278.32 |
| 11/01/10 | 10545 | NICOR | #52-31-01-0976 5/3645 Rockwell | 2420-000 | | 25.41 | 252.91 |
| 11/01/10 | 10546 | NICOR | #42-11-03-1622 3/ 3649 Rockwell | 2420-000 | | 27.43 | 225.48 |
| 11/01/10 | 10547 | NICOR | #66-51-79-2135 0/ 3651 Rickwell | 2420-000 | | 22.91 | 202.57 |
| 11/01/10 | 10548 | NICOR | #06-02-72-7315 7/ 3653 Rockwell | 2420-000 | | 29.43 | 173.14 |
| 11/01/10 | 10549 | NICOR | #74-18-59-7273 9/ 3655 Rockwell | 2420-000 | | 27.43 | 145.71 |
| 11/01/10 | 10550 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle | 2420-000 | | 24.93 | 120.78 |
| 11/01/10 | 10551 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle | 2420-000 | | 24.93 | 95.85 |
| 11/01/10 | 10552 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle | 2420-000 | | 28.94 | 66.91 |
| 11/01/10 | 10553 | NICOR | #83-52-27-2792 0/ 3771 Gleneagle | 2420-000 | | 33.44 | 33.47 |
| 11/01/10 | 10554 | NICOR | #46-04-85-1412 2/ 3781 Gleneagle | 2420-000 | | 31.44 | 2.03 |
| 11/09/10 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 27.02 | | 29.05 |
| 11/09/10 | | From Account #9200******4665 | Account Transfer- bond premium and utilities | 9999-000 | 18,467.59 | | 18,496.64 |
| 11/10/10 | | From Account #9200******4671 | Account Transfer- Service Drywall settlement | 9999-000 | 88,000.00 | | 106,496.64 |
| 11/10/10 | 10555 | COM ED | #0891138051/ 32526 Four Seasons, Lakemoor | 2420-000 | | 29.02 | 106,467.62 |
| 11/10/10 | 10556 | AT & T | #630 830 8300 424 6 | 2420-000 | | 346.09 | 106,121.53 |
| 11/10/10 | 10557 | ACTIVE ALARM | 201 Juniper, Streamwodd | 2420-000 | | 121.50 | 106,000.03 |
| 11/10/10 | 10558 | INTERNATIONAL SURETIES, LTD. | Bond #016039296 | 2300-000 | | 18,000.00 | 88,000.03 |
| 11/11/10 | 10536 | TH COMMERCIAL SERVICES | Mowing- Herrington Estates Stopped: check issued on 11/01/10 | 2420-000 | | -6,250.00 | 94,250.03 |
| 11/11/10 | 10537 | TH COMMERCIAL SERVICES LLC | Mowing- Rockwell Place Stopped: check issued on 11/01/10 | 2420-000 | | -3,750.00 | 98,000.03 |
| 11/11/10 | 10538 | TH COMMERCIAL SERVICES LLC | Mowing- Apple Creek Estates Stopped: check issued on 11/01/10 | 2420-000 | | -4,700.00 | 102,700.03 |
| 11/11/10 | 10539 | TH COMMERCIAL SERVICES LLC | Board up services at ACE models | 2500-000 | | -1,800.00 | 104,500.03 |

Subtotals :    $106,494.61    $17,776.04

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17236 |
| Case Name: | THE KIRK CORPORATION |
| | |
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/01/10 | | | | |
| 11/11/10 | 10540 | TH COMMERCIAL SERVICES LLC | Site Inspection and reporting on IEPA spill issue | 2500-000 | | -500.00 | 105,000.03 |
| | | | Stopped: check issued on 11/01/10 | | | | |
| 11/11/10 | 10541 | TH COMMERCIAL SERVICES LLC | Tree removal- Rockwell Place | 2500-000 | | -11,800.00 | 116,800.03 |
| | | | Stopped: check issued on 11/01/10 | | | | |
| 11/11/10 | 10559 | SERVICE DRYWALL & DECORATING, INC. | Settlement of claims ##334, 336-339, 349, 368, 475, 477 & 511 per o/c 11-8-10 | 4120-000 | | 88,000.00 | 28,800.03 |
| 11/15/10 | 10560 | TH COMMERCIAL SERVICES LLC | Replace check ##10536-10541 for services rendered at Apple Creek Estates, Herrington Estates and Rockwell Place | 2500-000 | | 28,800.00 | 0.03 |
| 11/19/10 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 72.24 | | 72.27 |
| 11/19/10 | | From Account #9200******4665 | Account Transfer- utilities | 9999-000 | 438.42 | | 510.69 |
| 11/22/10 | | From Account #9200******4667 | Account Transfer- disbursement to bank group | 9999-000 | 1,274,000.00 | | 1,274,510.69 |
| 11/22/10 | 10561 | NICOR | #37-36-77-1000 3/ 201 Juniper, Streamwood | 2420-000 | | 155.07 | 1,274,355.62 |
| 11/22/10 | 10562 | COM ED | #19951039/ 3731 Gleneagle, Woodstock | 2420-000 | | 13.51 | 1,274,342.11 |
| 11/22/10 | 10563 | COM ED | #1491112032/ 3741 Gleneagle, Woodstock | 2420-000 | | 6.19 | 1,274,335.92 |
| 11/22/10 | 10564 | COM ED | #1755081032/ 3771 Gleneagle, Woodstock | 2420-000 | | 24.16 | 1,274,311.76 |
| 11/22/10 | 10565 | COM ED | #3603081020/ 3781 Gleneagle, Woodstock | 2420-000 | | 28.38 | 1,274,283.38 |
| 11/22/10 | 10566 | COM ED | #7328739089/ 201 Juniper, Streamwood | 2420-000 | | 283.35 | 1,274,000.03 |
| 11/23/10 | 10567 | JP MORGAN CHASE BANK | Partial payment of secured claim per o/c 9-17-10 | 4110-000 | | 1,274,000.00 | 0.03 |
| 11/30/10 | | To Account #9200******4672 | Account Transfer- for voided check to Village of Woodstock | 9999-000 | | 1,176.45 | -1,176.42 |
| 11/30/10 | 10544 | CITY OF WOODSTOCK | Water and sewer- 345 Fieldstone Drive #0117067800-00 | 2420-000 | | -1,176.45 | 0.03 |
| | | | Voided: check issued on 11/01/10 | | | | |
| 12/01/10 | | From Account #9200******4665 | Account Transfer- estate portion of SG fees & expenses | 9999-000 | 88,103.64 | | 88,103.67 |
| 12/01/10 | | From Account #9200******4672 | Account Transfer- Heartland fees and bank group portion of SG fees | 9999-000 | 117,657.50 | | 205,761.17 |
| 12/03/10 | 10568 | HEARTHSTONE | Interim compensation per o/c 11-30-10 | 3731-000 | | 38,850.00 | 166,911.17 |
| 12/03/10 | 10569 | SHAW GUSSIS FISHMAN GLANTZ | Interim attorney fees and expenses per o/c 11-30-10 | | | 166,911.14 | 0.03 |
| | | | | 3110-000 | 163,546.50 | | 0.03 |
| | | | | 3120-000 | 3,364.64 | | 0.03 |
| 12/06/10 | | From Account #9200******4665 | Account Transfer- utilities | 9999-000 | 313.24 | | 313.27 |
| 12/06/10 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 95.43 | | 408.70 |

| | | |
|---|---|---|
| Subtotals: | $1,480,680.47 | $1,584,771.80 |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17236 |
| Case Name: | THE KIRK CORPORATION |
| | |
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/10 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 0.03 | | 408.73 |
| 12/07/10 | 10570 | NICOR | 29-48-73-9770 4/ 32526 Four Seasons, Lakemoor | 2420-000 | | 58.23 | 350.50 |
| 12/07/10 | 10571 | COM ED | #9891138051/ 32526 Four Seasons, Lakemoor | 2420-000 | | 37.26 | 313.24 |
| 12/07/10 | 10572 | ACTIVE ALARM COMPANY | Service/201 Juniper, Streamwood | 2420-000 | | 136.50 | 176.74 |
| 12/07/10 | 10573 | GROOT | #17707/ 201 Juniper, Streamwood | 2420-000 | | 176.74 | 0.00 |
| 12/15/10 | | From Account #9200******4665 | Account Transfer- utilities | 9999-000 | 715.84 | | 715.84 |
| 12/15/10 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 218.72 | | 934.56 |
| 12/16/10 | 10574 | NICOR | #37-36-77-1003 3/ 201 Juniper, Streamwood | 2420-000 | | 386.54 | 548.02 |
| 12/16/10 | 10575 | COM ED | #1995115039/3731 Gleneagle, Woodstock | 2420-000 | | 13.59 | 534.43 |
| 12/16/10 | 10576 | COM ED | #1491112032/3741 Gleneagle, Woodstock | 2420-000 | | 32.03 | 502.40 |
| 12/16/10 | 10577 | COM ED | #3495017012/ 3751 Gleneagle, Woodstock | 2420-000 | | 6.58 | 495.82 |
| 12/16/10 | 10578 | COM ED | #1755081032/ 3771 Gleneagle, Woodstock | 2420-000 | | 33.23 | 462.59 |
| 12/16/10 | 10579 | COM ED | #3603081020/ 3781 Gleneagle, Woodstock | 2420-000 | | 29.55 | 433.04 |
| 12/16/10 | 10580 | COM ED | #0584007009/ 3645 Rockwell, Woodstock | 2420-000 | | 103.74 | 329.30 |
| 12/16/10 | 10581 | COM ED | #7328739089/ 201 Juniper, Streamwood | 2420-000 | | 279.71 | 49.59 |
| 12/16/10 | 10582 | VILLAGE OF STREAMWOOD | #140-01113-00-01/201 Juniper | 2420-000 | | 49.59 | 0.00 |
| 12/22/10 | | From Account #9200******4665 | Account Transfer- costs of preservation | 9999-000 | 121.50 | | 121.50 |
| 12/22/10 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 2,008.38 | | 2,129.88 |
| 12/22/10 | | From Account #9200******4672 | Account Transfer- costs of preservation | 9999-000 | 3,941.32 | | 6,071.20 |
| 12/23/10 | | From Account #9200******4671 | Account Transfer- payment of Patriot Concrete claim per o/c 12-7-10 | 9999-000 | 9,941.51 | | 16,012.71 |
| 12/23/10 | 10583 | PATRIOT CONCRETE AND ASPHALT LLC | Allowed mechanic's lien claims, plus interest, per o/c 12-7-10 | 4120-000 | | 9,941.51 | 6,071.20 |
| 12/27/10 | | From Account #9200******4667 | Account Transfer - interim distribution to bank group | 9999-000 | 108,000.00 | | 114,071.20 |
| 12/27/10 | 10584 | NICOR | #52-31-01-0976 5/ 3645 Rockwell, Woodstock | 2420-000 | | 104.75 | 113,966.45 |
| 12/27/10 | 10585 | NICOR | #73-96-31-0685 8/ 3647 Rockwell, Woodstock | 2420-000 | | 899.45 | 113,067.00 |
| 12/27/10 | 10586 | NICOR | #42-11-03-1622 3/ 3649 Rockwell, Woodstock | 2420-000 | | 70.02 | 112,996.98 |
| 12/27/10 | 10587 | NICOR | #66-51-79-2135 0/ 3651 Rockwell, Woodstock | 2420-000 | | 70.02 | 112,926.96 |
| 12/27/10 | 10588 | NICOR | #06-02-72-7315 7/ 3653 Rockwell, Woodstock | 2420-000 | | 15.16 | 112,911.80 |
| 12/27/10 | 10589 | NICOR | #74-18-59-7273 9/ 3655 Rockwell, Woodstock | 2420-000 | | 77.77 | 112,834.03 |
| 12/27/10 | 10590 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle, Woodstock | 2420-000 | | 124.44 | 112,709.59 |
| 12/27/10 | 10591 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle, Woodstock | 2420-000 | | 112.04 | 112,597.55 |

| | | Subtotals : | $124,947.30 | $12,758.45 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-17236 | |
| **Case Name:** THE KIRK CORPORATION | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |

| | |
|---|---|
| **Taxpayer ID #:** **-***8739 | |
| **Period Ending:** 08/29/12 | |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/10 | 10592 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle, Woodstock | 2420-000 | | 146.20 | 112,451.35 |
| 12/27/10 | 10593 | NICOR | #83-52-27-2792 0/ 3771 Gleneagle, Woodstock | 2420-000 | | 103.98 | 112,347.37 |
| 12/27/10 | 10594 | NICOR | #46-04-85-1412 2/ 3781 Gleneagle, Woodstock | 2420-000 | | 125.45 | 112,221.92 |
| 12/27/10 | 10595 | NICOR | #29-48-73-9770 4/ 32526 Four Seasons, Lakemoor | 2420-000 | | 159.10 | 112,062.82 |
| 12/27/10 | 10596 | ACTIVE ALARM COMPANY | Quarterly alarm fee | 2420-000 | | 121.50 | 111,941.32 |
| 12/27/10 | 10597 | PETER BAKER & SON CO. | Labor and materials to repair raised manhole covers at Rockwell Place | 2420-000 | | 3,941.32 | 108,000.00 |
| 12/28/10 | 10598 | JP MORGAN CHASE BANK | Partial payment of allowed secured claim per o/c 5-12-10 | 4110-000 | | 108,000.00 | 0.00 |
| 01/10/11 | | From Account #9200******4665 | Account Transfer- Utilities | 9999-000 | 5,687.66 | | 5,687.66 |
| 01/10/11 | | From Account #9200******4672 | Account Transfer- Costs of preservation | 9999-000 | 21,680.96 | | 27,368.62 |
| 01/12/11 | 10599 | VILLAGE OF LAKEMOOR | Snow plowing  for December/Rockwell Place | 2420-000 | | 4,900.00 | 22,468.62 |
| 01/12/11 | 10600 | GROOT INDUSTRIES | #17707/201 Juniper, Streamwood | 2420-000 | | 177.55 | 22,291.07 |
| 01/12/11 | 10601 | TH COMMERCIAL SERVICES | Repair models at Apple Creek and additional erosion control at Rockwell Place | 2500-000 | | 11,740.00 | 10,551.07 |
| 01/12/11 | 10602 | COM ED | #0891138051/ 32526 Four Seasons, Lakemoor | 2420-000 | | 40.96 | 10,510.11 |
| 01/12/11 | 10603 | VILLAGE OF STREAMWOOD | #140-0113-00-01/ 201 Juniper | 2420-000 | | 14.98 | 10,495.13 |
| 01/12/11 | 10604 | AT&T LONG DISTANCE | Corp ID: 1861720<br>Stopped on 01/27/11 | 2420-000 | | 5,495.13 | 5,000.00 |
| 01/12/11 | 10605 | MACKIE CONSULTANTS, LLC | Inv. No. 24471/Apple Creek Estates | 2500-000 | | 5,000.00 | 0.00 |
| 01/13/11 | | From Account #9200******4671 | Account Transfer- payment of Arthur Weiler, Inc. claims  (273, 281-283, 286, 288-290, 300, 301, 305 & 306) per o/c 1-13-11 | 9999-000 | 7,500.00 | | 7,500.00 |
| 01/13/11 | | From Account #9200******4672 | Account Transfer- reinstate ACE and RP homeowners' associations | 9999-000 | 1,129.00 | | 8,629.00 |
| 01/13/11 | 10606 | SECRETARY OF STATE | Change registered agent- Rockwell Place HOA<br>Voided on 01/14/11 | 2420-000 | | 18.00 | 8,611.00 |
| 01/13/11 | 10607 | SECRETARY OF STATE | Change of registered agent- Rockwell Place CA<br>Voided on 01/14/11 | 2420-000 | | 18.00 | 8,593.00 |
| 01/13/11 | 10608 | SECRETARY OF STATE | Change of registered agent- Apple Creek Estates CA<br>Voided on 01/14/11 | 2420-000 | | 18.00 | 8,575.00 |

Subtotals :            $35,997.62        $140,020.17

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 01/13/11 | 10609 | SECRETARY OF STATE | Annual Report- Apple Creek Estates CA<br>Voided on 01/14/11 | 2420-000 | | 1,075.00 | 7,500.00 |
| 01/14/11 | 10606 | SECRETARY OF STATE | Change registered agent- Rockwell Place HOA<br>Voided: check issued on 01/13/11 | 2420-000 | | -18.00 | 7,518.00 |
| 01/14/11 | 10607 | SECRETARY OF STATE | Change of registered agent- Rockwell Place<br>CA<br>Voided: check issued on 01/13/11 | 2420-000 | | -18.00 | 7,536.00 |
| 01/14/11 | 10608 | SECRETARY OF STATE | Change of registered agent- Apple Creek<br>Estates CA<br>Voided: check issued on 01/13/11 | 2420-000 | | -18.00 | 7,554.00 |
| 01/14/11 | 10609 | SECRETARY OF STATE | Annual Report- Apple Creek Estates CA<br>Voided: check issued on 01/13/11 | 2420-000 | | -1,075.00 | 8,629.00 |
| 01/14/11 | 10610 | SHAW GUSSIS FISHMAN GLANTZ | Reimburse for check of Secretary of State fees<br>for RP and ACE CAs and HOA | 2990-000 | | 1,129.00 | 7,500.00 |
| 01/14/11 | 10611 | ARTHUR WEILER, INC. | Settlement of claims ##273, 281-283, 286,<br>288-290, 300, 301, 305 & 306 per o/c 1-13-11 | 4120-000 | | 7,500.00 | 0.00 |
| 01/19/11 | | From Account #9200******4671 | Account Transfer- payment of Cleaning by<br>Shari and Builders Lighting & Design claims<br>per o/cs 1-19-11 | 9999-000 | 9,000.00 | | 9,000.00 |
| 01/21/11 | 10612 | BUILDERS LIGHTING & DESIGN,<br>INC. | Settlement of claim #332 per o/c 1-19-11 | 4120-000 | | 2,000.00 | 7,000.00 |
| 01/21/11 | 10613 | CLEANING BY SHARI, INC. | Settlement of claim #7 per o/c 1-19-11 | 4120-000 | | 7,000.00 | 0.00 |
| 01/27/11 | | From Account #9200******4667 | Account Transfer- disbursement to bank group | 9999-000 | 132,000.00 | | 132,000.00 |
| 01/27/11 | | From Account #9200******4672 | Account Transfer- reinstate Kirk Corp. | 9999-000 | 438.00 | | 132,438.00 |
| 01/27/11 | | From Account #9200******4665 | Account Transfer- utilties | 9999-000 | 1,296.79 | | 133,734.79 |
| 01/27/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 1,231.68 | | 134,966.47 |
| 01/27/11 | 10604 | AT&T LONG DISTANCE | Corp ID: 1861720<br>Stopped: check issued on 01/12/11 | 2420-000 | | -5,495.13 | 140,461.60 |
| 01/27/11 | 10614 | AT&T LONG DISTANCE | BAN- 853905722-1/ Replace #10604 | 2420-000 | | 5,495.13 | 134,966.47 |
| 01/28/11 | 10615 | JP MORGAN CHASE BANK | Partial payment of allowed secured claim | 4110-000 | | 132,000.00 | 2,966.47 |
| 01/28/11 | 10616 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle,<br>Woodstock | 2420-000 | | 32.31 | 2,934.16 |
| 01/28/11 | 10617 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle,<br>Woodstock | 2420-000 | | 149.27 | 2,784.89 |
| 01/28/11 | 10618 | NICOR | #85 07 35 5667 3/ 3751 Gleneagle, Woodstock | 2420-000 | | 173.43 | 2,611.46 |
| 01/28/11 | 10619 | NICOR | #80 34 22 2164 7/ 3761 Gleneagle, Woodstock | 2420-000 | | 36.02 | 2,575.44 |
| 01/28/11 | 10620 | NICOR | #83 52 27 2792 0/ 3771 Gleneagle, Woodstock | 2420-000 | | 97.74 | 2,477.70 |
| 01/28/11 | 10621 | NICOR | #52 31 01 0976 5/ 3645 Rockwell, Woodstock | 2420-000 | | 37.74 | 2,439.96 |

| | | |
|---|---|---|
| Subtotals : | $143,966.47 | $150,101.51 |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| | |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/28/11 | 10622 | NICOR | #06 02 72 7315/ 3653 Rockwell, Woodstock | 2420-000 | | 62.44 | 2,377.52 |
| 01/28/11 | 10623 | NICOR | #29 48 73 9770 4/ 32526 Four Seasons, Lakemoor | 2420-000 | | 127.05 | 2,250.47 |
| 01/28/11 | 10624 | NICOR | #37 36 77 1000 3/ 201 Juniper, Streamwood | 2420-000 | | 786.49 | 1,463.98 |
| 01/28/11 | 10625 | COM ED | #199511039/ 3731 Gleneagle | 2420-000 | | 88.45 | 1,375.53 |
| 01/28/11 | 10626 | COM ED | #1491112032/ 3741 Gleneagle | 2420-000 | | 74.49 | 1,301.04 |
| 01/28/11 | 10627 | COM ED | #3495017012/ 3751 Gleneagle | 2420-000 | | 67.22 | 1,233.82 |
| 01/28/11 | 10628 | COM ED | #1755081032 | 2420-000 | | 97.24 | 1,136.58 |
| 01/28/11 | 10629 | COM ED | #3603081020/ 3781 Gleneagle | 2420-000 | | 135.32 | 1,001.26 |
| 01/28/11 | 10630 | COM ED | #0584007009/ 3645 Rockwell | 2420-000 | | 52.96 | 948.30 |
| 01/28/11 | 10631 | COM ED | #7328739089/ 201 Juniper | 2420-000 | | 331.94 | 616.36 |
| 01/28/11 | 10632 | GROOT INDUSTRIES | #17707/ 201 Juniper | 2420-000 | | 178.36 | 438.00 |
| 01/28/11 | 10633 | SHAW GUSSIS | Reimburse for check to Secretary of State to reinstate Kirk Corp. | 2990-000 | | 438.00 | 0.00 |
| 02/08/11 | | From Account #9200******4665 | Account Transfer- real estate taxes | 9999-000 | 9,904.95 | | 9,904.95 |
| 02/17/11 | | To Account #9200******4665 | Account Transfer- return prior transfer to MMA | 9999-000 | | 9,904.95 | 0.00 |
| 02/18/11 | | From Account #9200******4665 | Account Transfer- utilities | 9999-000 | 1,183.15 | | 1,183.15 |
| 02/18/11 | | From Account #9200******4672 | Account Transfer- utilities and liquidation of collateral | 9999-000 | 3,737.01 | | 4,920.16 |
| 02/18/11 | 10634 | NICOR | #66-51-79-2135 0/ 3651 Rockwell, Woodstock | 2420-000 | | 17.30 | 4,902.86 |
| 02/18/11 | 10635 | NICOR | #29-48-73-9770 4/ 32526 Four Seasons, Lakemoor | 2420-000 | | 158.79 | 4,744.07 |
| 02/18/11 | 10636 | NICOR | #37-36-77-1000 3/ 201 Juniper, Streamwood | 2420-000 | | 679.41 | 4,064.66 |
| 02/18/11 | 10637 | COM ED | #0584007009/ 3645 Rockwell | 2420-000 | | 52.70 | 4,011.96 |
| 02/18/11 | 10638 | COM ED | #1995115039/ 3731 Gleneagle | 2420-000 | | 86.40 | 3,925.56 |
| 02/18/11 | 10639 | COM ED | #1491112032/ 3741 Gleneagle | 2420-000 | | 72.78 | 3,852.78 |
| 02/18/11 | 10640 | COM ED | #3495017012/ 3751 Gleneagle | 2420-000 | | 65.69 | 3,787.09 |
| 02/18/11 | 10641 | COM ED | #1755081032/ 3771 Gleneagle | 2420-000 | | 94.98 | 3,692.11 |
| 02/18/11 | 10642 | COM ED | #3603081020/ 3781 Gleneagle | 2420-000 | | 132.06 | 3,560.05 |
| 02/18/11 | 10643 | COM ED | #0891138051/ 32526 Fourseasons | 2420-000 | | 56.31 | 3,503.74 |
| 02/18/11 | 10644 | COM ED | #7328739089/ 201 Juniper | 2420-000 | | 321.25 | 3,182.49 |
| 02/18/11 | 10645 | VILLAGE OF STREAMWOOD | #149-0113-00-01/ 201 Juniper | 2420-000 | | 16.64 | 3,165.85 |
| 02/18/11 | 10646 | Sandy Cline | Reimburse for payment of Comcast bill | 2420-000 | | 165.85 | 3,000.00 |
| 02/18/11 | 10647 | MACKIE CONSULTANTS, LLC | Inv. No. 24471/Apple Creek Estates | 2500-000 | | 3,000.00 | 0.00 |
| 03/01/11 | | From Account #9200******4672 | Account Transfer- utilities and preservation of collateral | 9999-000 | 6,023.90 | | 6,023.90 |
| 03/02/11 | 10648 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle, | 2420-000 | | 127.67 | 5,896.23 |
| | | | Subtotals : | | $20,849.01 | $17,392.74 | |

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-17236 | |
| **Case Name:** THE KIRK CORPORATION | |
| | |
| **Taxpayer ID #:** **-***8739 | |
| **Period Ending:** 08/29/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | Woodstock | | | |
| 03/02/11 | 10649 | NICOR | #62-52-22-4160 3/ 3741 Gleneaglem, Woodstock | 2420-000 | 118.37 | 5,777.86 |
| 03/02/11 | 10650 | NICOR | #85-07-35-5667 3/ 3751 Gleneagle, Woodstock | 2420-000 | 139.88 | 5,637.98 |
| 03/02/11 | 10651 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle, Woodstock | 2420-000 | 150.93 | 5,487.05 |
| 03/02/11 | 10652 | NICOR | #83-53-27-2792 0/ 3771 Gleneagle, Woodstock | 2420-000 | 156.14 | 5,330.91 |
| 03/02/11 | 10653 | NICOR | #46-04-85-1412 2/ 3781 Gleneagle, Woodstock | 2420-000 | 111.26 | 5,219.65 |
| 03/02/11 | 10654 | NICOR | #52-31-01-0976 5/ 3645 Rockwell, Woodstock | 2420-000 | 99.19 | 5,120.46 |
| 03/02/11 | 10655 | NICOR | #73-96-31-0685 8/ 3647 Rockwell, Woodstock | 2420-000 | 219.74 | 4,900.72 |
| 03/02/11 | 10656 | NICOR | #42-11-03-1622 3/ 3649 Rockwell, Woodstock | 2420-000 | 21.37 | 4,879.35 |
| 03/02/11 | 10657 | NICOR | #66-51-79-2135 0/ 3651 Rockwell, Woodstock | 2420-000 | 56.19 | 4,823.16 |
| 03/02/11 | 10658 | NICOR | #06-02-72-7315 7/ 3653 Rockwell, Woodstock | 2420-000 | 85.23 | 4,737.93 |
| 03/02/11 | 10659 | NICOR | #74-18-59-7273 9/ 3655 Rockwell, Woodstock | 2420-000 | 37.93 | 4,700.00 |
| 03/02/11 | 10660 | VILLAGE OF LAKEMOOR | Snow plowing-Jan/Feb- Rockwell Place | 2420-000 | 4,700.00 | 0.00 |
| 03/04/11 | | From Account #9200******4671 | Account Transfer- payment of Marble Works, Rockwell Utilities and Giannini Construction claims per o/c 3-3-11 | 9999-000 | 1,500.00 | 1,500.00 |
| 03/08/11 | 10661 | MARBLE WORKS | Settlement of mechanic's lien claim per o/c 3-4-11 | 4120-000 | 200.00 | 1,300.00 |
| 03/08/11 | 10662 | ROCKWELL UTILITIES, LLC | Settlement of mechanic's lien claim per o/c 3-4-11 | 4120-000 | 100.00 | 1,200.00 |
| 03/08/11 | 10663 | GIANNINI CONSTRUCTION, INC. | Settlement of mechanic's lien claim per o/c 3-4-11 | 4120-000 | 1,200.00 | 0.00 |
| 03/09/11 | | From Account #9200******4671 | Account Transfer- payment of Wilkor Construction settlement per o/c 3-9-11 | 9999-000 | 7,500.00 | 7,500.00 |
| 03/11/11 | 10664 | MARTY J. SCHWARTZ CLIENT FUNDS ACCOUNT | Settlement of claim #262 per o/c 3-9-11 | 4120-000 | 7,500.00 | 0.00 |
| 03/21/11 | | From Account #9200******4672 | Account Transfer- costs of preservation and utilties | 9999-000 | 1,060.89 | 1,060.89 |
| 03/22/11 | 10665 | TH COMMERCIAL SERVICES | Replace sump pump at Gleneagle model (ACE) | 2500-000 | 950.00 | 110.89 |
| 03/22/11 | 10666 | COM ED | #1995115039/ 3731 Gleneagle | 2420-000 | 31.17 | 79.72 |
| 03/22/11 | 10667 | COM ED | #1491112032/ 3741 Gleneagle | 2420-000 | 16.93 | 62.79 |
| 03/22/11 | 10668 | COM ED | #3495017012/ 3751 Gleneagle | 2420-000 | 12.66 | 50.13 |
| | | | Subtotals : | $10,060.89 | $15,906.99 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-17236 | |
| Case Name: | THE KIRK CORPORATION | |
| | | |
| Taxpayer ID #: | **-***8739 | |
| Period Ending: | 08/29/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 10669 | COM ED | #1755081032/ 3771 Gleneagle | 2420-000 | | 16.22 | 33.91 |
| 03/22/11 | 10670 | COM ED | #3603081020/ 3781 Gleneagle | 2420-000 | | 33.91 | 0.00 |
| 04/01/11 | | From Account #9200******4672 | Account Transfer- utlties and costs of preservation | 9999-000 | 7,055.22 | | 7,055.22 |
| 04/04/11 | 10671 | TH COMMERCIAL SERVICES | Erosion control at Rockwell Place | 2500-000 | | 6,500.00 | 555.22 |
| 04/04/11 | 10672 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle | 2420-000 | | 86.59 | 468.63 |
| 04/04/11 | 10673 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle | 2420-000 | | 48.05 | 420.58 |
| 04/04/11 | 10674 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle | 2420-000 | | 31.21 | 389.37 |
| 04/04/11 | 10675 | NICOR | #83-52-27-2792 0/ 3771 Gleneagle | 2420-000 | | 107.66 | 281.71 |
| 04/04/11 | 10676 | NICOR | #46-04-85-1412 2/ 3781 Gleneagle | 2420-000 | | 45.03 | 236.68 |
| 04/04/11 | 10677 | NICOR | #52-31-01-0976 5/ 3645 Rockwell | 2420-000 | | 51.06 | 185.62 |
| 04/04/11 | 10678 | NICOR | #42-11-03-1622 3/ 3649 Rockwell | 2420-000 | | 26.39 | 159.23 |
| 04/04/11 | 10679 | NICOR | #66-51-79-2135 0/ 3651 Rockwell | 2420-000 | | 37.23 | 122.00 |
| 04/04/11 | 10680 | NICOR | #06-02-72-7315 7/ 3653 Rockwell | 2420-000 | | 63.11 | 58.89 |
| 04/04/11 | 10681 | NICOR | #74-18-59-7273 9/ 3655 Rockwell | 2420-000 | | 58.89 | 0.00 |
| 04/06/11 | | From Account #9200******4671 | Account Transfer- payment of settled claims of Siebert Engineers, Northwest Insulation and MAT Enterprises | 9999-000 | 9,793.00 | | 9,793.00 |
| 04/11/11 | 10682 | SIEBERT ENGINEERS, INC. | Settlement of claims ##396 & 397, per o/c 4/5/11 | 4120-000 | | 100.00 | 9,693.00 |
| 04/11/11 | 10683 | NORTHWEST INSULATION, INC. | Settlement of claims ##248, 420, 454, 1018216, 105 & 215, 110 & 206, 123 & 219, 124 & 214, 126 & 224, 128 & 218, 129 & 229, 134 & 194, 137 & 195, 138 & 196, 140 & 225, 143 & 230, 94 & 199, 95 & 201, 96 & 198, 97 & 200 per o/c 4-5-11 | 4120-000 | | 4,693.00 | 5,000.00 |
| 04/11/11 | 10684 | M.A.T. ENTERPRISES, INC. | Settlement of claim #9 per o/c 4-5-11 | 4120-000 | | 5,000.00 | 0.00 |
| 04/18/11 | | From Account #9200******4672 | Account Transfer- utlties and costs of liquidation | 9999-000 | 1,236.13 | | 1,236.13 |
| 04/19/11 | 10685 | COM ED | #0584007009/ 3645 Rockwell | 2420-000 | | 3.72 | 1,232.41 |
| 04/19/11 | 10686 | COM ED | #1995115039/ 3731 Gleneagle | 2420-000 | | 48.08 | 1,184.33 |
| 04/19/11 | 10687 | COM ED | #1491112032/ 3741 Gleneagle | 2420-000 | | 37.79 | 1,146.54 |
| 04/19/11 | 10688 | COM ED | #3495017012/ 3751 Gleneagle | 2420-000 | | 35.45 | 1,111.09 |
| 04/19/11 | 10689 | COM ED | #1755081032/ 3771 Gleneagle | 2420-000 | | 50.52 | 1,060.57 |
| 04/19/11 | 10690 | COM ED | #3603081020/ 3781 Gleneagle | 2420-000 | | 60.57 | 1,000.00 |
| 04/19/11 | 10691 | MACKIE CONSULTANTS, LLC | Inv. No. 24471/ Apple Creek Estates | 2500-000 | | 1,000.00 | 0.00 |
| 04/20/11 | | From Account #9200******4671 | Account Transfer- payment of Nuline Technologies claim per o/c 4-20-11 | 9999-000 | 1,000.00 | | 1,000.00 |

| | | | | Subtotals : | $19,084.35 | $18,134.48 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17236 |
| Case Name: | THE KIRK CORPORATION |
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/21/11 | 10692 | NULINE TECHNOLOGIES | Settlement of claim #17 per o/c 4-20-11 | 4120-000 | | 1,000.00 | 0.00 |
| 04/26/11 | | From Account #9200******4667 | Account Transfer- disbursement to bank group | 9999-000 | 37,000.00 | | 37,000.00 |
| 04/27/11 | 10693 | JPMORGAN CHASE BANK | Partial payment of allowed secured claim | 4110-000 | | 37,000.00 | 0.00 |
| 04/28/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 173.77 | | 173.77 |
| 04/29/11 | 10694 | NICOR | #42-11-03-1622 3/ 3649 Rockwell | 2420-000 | | 28.82 | 144.95 |
| 04/29/11 | 10695 | NICOR | #66-51-79-2135 0/ 3651 Rockwell | 2420-000 | | 31.14 | 113.81 |
| 04/29/11 | 10696 | NICOR | #39-29-54-7139 3/ 3731 Gleneagle | 2420-000 | | 54.31 | 59.50 |
| 04/29/11 | 10697 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle | 2420-000 | | 59.50 | 0.00 |
| 05/03/11 | | From Account #9200******4672 | Account Transfer- interim compensation (Hearthstone- $18,825; Rooney- $19,138; SG- $18,111) | 9999-000 | 56,074.00 | | 56,074.00 |
| 05/03/11 | | From Account #9200******4665 | Account Transfer- SG interim fees and expenses | 9999-000 | 9,260.24 | | 65,334.24 |
| 05/05/11 | | To Account #9200******4672 | Account Transfer- return to cash collateral acct (Hearthstone fee reduction) | 9999-000 | | 1,893.36 | 63,440.88 |
| 05/05/11 | 10698 | HEARTHSTONE, INC. | Third interim award of compensation per o/c 5-4-11 | 3731-000 | | 16,942.50 | 46,498.38 |
| 05/05/11 | 10699 | ROONEY RIPPIE RATNAWAMY LLP | First interim award of compensation per o/c 5-5-11 | 3210-600 | | 19,138.00 | 27,360.38 |
| 05/05/11 | 10700 | SHAW GUSSIS FISHMAN GLANTZ | Second interim award of compensation and expenses per o/c 5-4-11 | | | 27,360.38 | 0.00 |
| | | | Attorneys fees          24,999.50 | 3110-000 | | | 0.00 |
| | | | Expenses                2,360.88 | 3120-000 | | | 0.00 |
| 05/23/11 | | From Account #9200******4672 | Account Transfer- Rockwell Place stabilzation and ACE cleanup | 9999-000 | 86,950.00 | | 86,950.00 |
| 05/24/11 | | From Account #9200******4672 | Account Transfer- utilities and cost of preservation | 9999-000 | 494.91 | | 87,444.91 |
| 05/25/11 | | From Account #9200******4672 | Account Transfer- costs of sale | 9999-000 | 2,500.00 | | 89,944.91 |
| 05/25/11 | 10701 | TH COMMERCIAL SERVICES, LLC | Trailer cleanup and disposal/Apple Creek Estates | 2500-000 | | 2,200.00 | 87,744.91 |
| 05/25/11 | 10702 | TH COMMERCIAL SERVICES, LLC | Meetings and site visits re: sale of Apple Creek Estates | 2500-000 | | 2,500.00 | 85,244.91 |
| 05/25/11 | 10703 | TH COMMERCIAL SERVICES, LLC | 50% billing for Lakemoor stabilization project | 2500-000 | | 84,750.00 | 494.91 |
| 05/25/11 | 10704 | NICOR | #42-11-03-1622 3/ 3649 Rockwell | 2420-000 | | 3.51 | 491.40 |
| 05/25/11 | 10705 | NICOR | #66-51-79-2135 0/ 3651 Rockwell | 2420-000 | | 5.23 | 486.17 |
| 05/25/11 | 10706 | COM ED | #1995115039/ 3731 Gleneagle | 2420-000 | | 43.72 | 442.45 |
| 05/25/11 | 10707 | COM ED | #1491112032/ 3741 Gleneagle | 2420-000 | | 36.34 | 406.11 |
| 05/25/11 | 10708 | COM ED | #3495017012/ 3751 Gleneagle | 2420-000 | | 30.45 | 375.66 |

Subtotals :          $192,452.92          $193,077.26

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM     V.13.03

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| Case Number: | 09-17236 | | Trustee: | RICHARD M. FOGEL (330720) |
|---|---|---|---|---|
| Case Name: | THE KIRK CORPORATION | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******46-66 - Checking Account |
| Taxpayer ID #: | **-***8739 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 08/29/12 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/25/11 | 10709 | COM ED | #1755081032/ 3771 Gleneagle | 2420-000 | | 49.06 | 326.60 |
| 05/25/11 | 10710 | COM ED | #3603081020/ 3781 Gleneagle | 2420-000 | | 58.12 | 268.48 |
| 05/25/11 | 10711 | COM ED | #0584007009/ 3645 Rockwell | 2420-000 | | 18.48 | 250.00 |
| 05/25/11 | 10712 | SECRETARY OF STATE | Annual Report- Apple Creek Estates CA | 2420-000 | | 250.00 | 0.00 |
| 05/26/11 | 10713 | MCHENRY COUNTY COLLECTOR | FIRST INSTALLMENT 2010 REAL ESTATE TAXES- APPLE CREEK ESTATES | 2820-000 | | 29,478.23 | -29,478.23 |
| 05/26/11 | 10714 | LAKE COUNTY COLLECTOR | FIRST INSTALLMENT 2010 REAL ESTATE TAXES- ROCKWELL PLACE | 2820-000 | | 4,530.37 | -34,008.60 |
| 05/27/11 | | From Account #9200******4672 | Account Transfer- 2010 first installment real estate taxes | 9999-000 | 34,008.60 | | 0.00 |
| 06/13/11 | | From Account #9200******4672 | Account Transfer- final billing for Lakemoor project | 9999-000 | 84,750.00 | | 84,750.00 |
| 06/14/11 | 10715 | TH COMMERCIAL SERVICES, LLC | Final billing for Lakemoor IEPA project | 2500-000 | | 84,750.00 | 0.00 |
| 06/17/11 | | From Account #9200******4671 | Account Transfer- settlement of Art Nissen & Son claim #402 per o/c 6-17-11 | 9999-000 | 4,000.00 | | 4,000.00 |
| 06/20/11 | 10716 | LEBOW MALECKI 7 TASCH LLC CLIENT TRUST ACCT. | Settlement of claim #402 per o/c 6-17-11 | 4120-000 | | 4,000.00 | 0.00 |
| 06/21/11 | | From Account #9200******4667 | Account Transfer- interim distribution to bank group | 9999-000 | 147,500.00 | | 147,500.00 |
| 06/22/11 | 10717 | J.P. MORGAN CHASE BANK, N.A. | Partial payment of allowed secured claim | 4110-000 | | 147,500.00 | 0.00 |
| 06/23/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 398.35 | | 398.35 |
| 06/24/11 | 10718 | COM ED | #0584007009/ 3645 Rockwell | 2420-000 | | 17.54 | 380.81 |
| 06/24/11 | 10719 | COM ED | #0780136085/ 3651 Rockwell | 2420-000 | | 43.34 | 337.47 |
| 06/24/11 | 10720 | COM ED | #1995115039/ 3731 Gleneagle | 2420-000 | | 45.01 | 292.46 |
| 06/24/11 | 10721 | COM ED | #1491112032/ 3741 Gleneagle | 2420-000 | | 40.45 | 252.01 |
| 06/24/11 | 10722 | COM ED | #3495017012/ 3751 Gleneagle | 2420-000 | | 22.76 | 229.25 |
| 06/24/11 | 10723 | COM ED | #1755081032/ 3771 Gleneagle | 2420-000 | | 65.68 | 163.57 |
| 06/24/11 | 10724 | COM ED | #3603081020/ 3781 Gleneagle | 2420-000 | | 64.02 | 99.55 |
| 06/24/11 | 10725 | NICOR | #42-11-03-1622 3/ 3649 Rockwell | 2420-000 | | 28.27 | 71.28 |
| 06/24/11 | 10726 | NICOR | #66-51-79-2135 0/ 3651 Rockwell | 2420-000 | | 17.42 | 53.86 |
| 06/24/11 | 10727 | NICOR | #85-07-35-5667 3/ 3751 Gleneagle | 2420-000 | | 28.78 | 25.08 |
| 06/24/11 | 10728 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle | 2420-000 | | 19.78 | 5.30 |
| 07/05/11 | | From Account #9200******4672 | Account Transfer- mowing | 9999-000 | 9,050.00 | | 9,055.30 |
| 07/07/11 | 10729 | TH COMMERCIAL SERVICES, LLC | ACE mowing ($5,300) and Rockwell mowing ($3,750) | 2500-000 | | 9,050.00 | 5.30 |
| 07/19/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 264.33 | | 269.63 |
| 07/20/11 | | From Account #9200******4672 | Account Transfer- insurance and costs of | 9999-000 | 13,516.00 | | 13,785.63 |

| | | | | Subtotals : | $293,487.28 | $280,077.31 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-17236 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** THE KIRK CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******46-66 - Checking Account |
| **Taxpayer ID #:** **-***8739 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 08/29/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | preservation | | | | |
| 07/21/11 | 10730 | COM ED | #0584007009- 3645 Rockwell | 2420-000 | | 18.03 | 13,767.60 |
| 07/21/11 | 10731 | COM ED | #1995115039- 3731 Gleneagle | 2420-000 | | 47.21 | 13,720.39 |
| 07/21/11 | 10732 | COM ED | #1491112032- 3741 Gleneagle | 2420-000 | | 45.12 | 13,675.27 |
| 07/21/11 | 10733 | COM ED | #3495017012- 3751 Gleneagle | 2420-000 | | 21.17 | 13,654.10 |
| 07/21/11 | 10734 | com ed | #1755081032- 3771 Gleneagle | 2420-000 | | 71.04 | 13,583.06 |
| 07/21/11 | 10735 | COM ED | #3603081020- 3781 Gleneagle | 2420-000 | | 67.06 | 13,516.00 |
| 07/21/11 | 10736 | TH COMMERCIAL SERVICES, LLC | Removal of  ACE sales trailer | 2500-000 | | 7,210.00 | 6,306.00 |
| 07/21/11 | 10737 | HEIL & HEIL INSURANCE AGENCY | General liability insurance premium (7/28/11 - 7/28/12) | 2420-750 | | 6,306.00 | 0.00 |
| 07/25/11 | | From Account #9200******4672 | Account Transfer- cost of liquidation | 9999-000 | 1,500.00 | | 1,500.00 |
| 07/27/11 | 10738 | MACKIE CONSULTANTS, LLC | ACE survey project | 2500-000 | | 1,500.00 | 0.00 |
| 08/01/11 | | BONY MELLON | Service fee | 2600-000 | | -3.57 | 3.57 |
| 08/02/11 | | From Account #9200******4665 | Account Transfer- Streamwood sale | 9999-000 | 7.50 | | 11.07 |
| 08/02/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 93.25 | | 104.32 |
| 08/03/11 | 10739 | FIDELITY NATIONAL TITLE INSURANCE COMPANY | State and county transfer taxes- 201 Juniper, Streamwood | 2500-000 | | 7.50 | 96.82 |
| 08/03/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 11.07 | 85.75 |
| 08/04/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 3.57 | | 89.32 |
| 08/04/11 | 10740 | NICOR | #73-96-31-0685 8/ 3647 Rockwell | 2420-000 | | 13.68 | 75.64 |
| 08/04/11 | 10741 | NICOR | #42-11-03-1622 3/ 3649 Rockwell | 2420-000 | | 27.72 | 47.92 |
| 08/04/11 | 10742 | NICOR | #66-51-79-2135 0/ 3651 Rockwell | 2420-000 | | 11.14 | 36.78 |
| 08/04/11 | 10743 | NICOR | #85-07-35-5667 3/ 3751 Gleneagle | 2420-000 | | 27.43 | 9.35 |
| 08/04/11 | 10744 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle | 2420-000 | | 13.28 | -3.93 |
| 08/04/11 | | BONY MELLON | reverse improper entry and include service charge | 2600-000 | | 7.14 | -11.07 |
| 08/09/11 | | From Account #9200******4672 | Account Transfer- for service charge | 9999-000 | 7.14 | | -3.93 |
| 08/10/11 | | From Account #9200******4672 | Account Transfer- service charge adjustment | 9999-000 | 3.93 | | 0.00 |
| 08/22/11 | | From Account #9200******4672 | Account Transfer- 2nd installment real estate taxes (ACE & RP) | 9999-000 | 34,008.59 | | 34,008.59 |
| 08/22/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 359.97 | | 34,368.56 |
| 08/24/11 | 10745 | MCHENRY COUNTY TREASURER | 2ND Installment 2010 real estate taxes- Apple Creek Estates | 2820-000 | | 29,478.23 | 4,890.33 |
| 08/24/11 | 10746 | LAKE COUNTY TREASURER | 2ND installment 2010 real estate taxes- Rockwell Place | 2820-000 | | 4,530.36 | 359.97 |
| 08/24/11 | 10747 | NICOR | #85-07-35-5667 3/ 3751 Gleneagle | 2420-000 | | 18.54 | 341.43 |
| 08/24/11 | 10748 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle | 2420-000 | | 13.30 | 328.13 |

| | | Subtotals : | $35,983.95 | $49,441.45 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-17236 | |
| **Case Name:** THE KIRK CORPORATION | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** **-***8739 | |
| **Period Ending:** 08/29/12 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/24/11 | 10749 | NICOR | #73-96-31-0685 8/ 3647 Rockwell | 2420-000 | | 28.35 | 299.78 |
| 08/24/11 | 10750 | NICOR | #42-11-03-1622 3/ 3649 Rockwell | 2420-000 | | 28.35 | 271.43 |
| 08/24/11 | 10751 | NICOR | #66-51-79-2135 0/ 3651 Rockwell | 2420-000 | | 13.30 | 258.13 |
| 08/24/11 | 10752 | COM ED | #1995115039 3731 Gleneagle | 2420-000 | | 45.79 | 212.34 |
| 08/24/11 | 10753 | COM ED | #1491112032/ 3741 Gleneagle | 2420-000 | | 46.31 | 166.03 |
| 08/24/11 | 10754 | COM ED | #3495017012/ 3751 Gleneagle | 2420-000 | | 21.38 | 144.65 |
| 08/24/11 | 10755 | COM ED | #1755081032/ 3771 Gleneagle | 2420-000 | | 60.63 | 84.02 |
| 08/24/11 | 10756 | COM ED | #3603081020/ 3781 Gleneagle | 2420-000 | | 67.17 | 16.85 |
| 08/24/11 | 10757 | COM ED | #0584007009/ 3645 Rockwell | 2420-000 | | 16.85 | 0.00 |
| 08/29/11 | | To Account #9200******4672 | Account Transfer- excess funds | 9999-000 | | 3.57 | -3.57 |
| 08/30/11 | | BMS | Entry to balance checking account | 9999-000 | 3.57 | | 0.00 |
| 09/02/11 | | From Account #9200******4672 | Account Transfer- mowing at RP and ACE | 9999-000 | 9,050.00 | | 9,050.00 |
| 09/06/11 | 10758 | TH COMMERCIAL SERVICES, LLC | Mowing at Rockwell Place ($3750) and ACE ($5,300) | 2500-000 | | 9,050.00 | 0.00 |
| 09/14/11 | | From Account #9200******4671 | Account Transfer- settlement of HH Holmes Testing claims ##343,346-348, 356, 361, 373, 374 and 379 | 9999-000 | 1,000.00 | | 1,000.00 |
| 09/14/11 | | From Account #9200******4672 | Account Transfer- Interim compensation per o/c 9-13-11 (Hearthstone $37,935.00, Rooney $26,871.50, SG $13,017.00) | 9999-000 | 77,823.50 | | 78,823.50 |
| 09/14/11 | | From Account #9200******4665 | Account Transfer- interim compensation per o/c 9-13-11 (PK $14,855.50, SG $13,917.00 & $274.71) | 9999-000 | 29,047.21 | | 107,870.71 |
| 09/14/11 | | From Account #9200******4672 | Account Transfer- Annual report fees for ACE and RP homeowners/condo associations | 9999-000 | 30.00 | | 107,900.71 |
| 09/15/11 | 10759 | JESSE WHITE SECRETARY OF STATE | Townes of Rockwell Place Condominium Association Annual Report Fee | 2420-000 | | 10.00 | 107,890.71 |
| 09/15/11 | 10760 | JESSE WHITE SECRETARY OF STATE | Rockwell Place Homeowners Association Annual Report Fee | 2420-000 | | 10.00 | 107,880.71 |
| 09/15/11 | 10761 | JESSE WHITE SECRETARY OF STATE | Townes of Apple Creek Estates Condomiunium  Association Annual Report Fee | 2420-000 | | 10.00 | 107,870.71 |
| 09/15/11 | 10762 | HH HOLMES TESTING LABS, INC. | Settlement of claims ##343, 346-348, 356, 361, 373, 374 & 379 per o/c 9-12-11 | 4120-000 | | 1,000.00 | 106,870.71 |
| 09/15/11 | 10763 | HEARTHSTONE, INC. | Interim Compensation per o/c 9-13-11 | 3731-000 | | 37,935.00 | 68,935.71 |
| 09/15/11 | 10764 | ROONEY RIPPIE RATNAWAMY LLP | Interim compensation per o/c 9-13-11 | 3210-600 | | 26,871.50 | 42,064.21 |
| 09/15/11 | 10765 | POPOWCER KATTEN, LTD. | Interim compensation per o/c 9-13-11 | 3410-000 | | 14,855.50 | 27,208.71 |

| | | | Subtotals : | | $116,954.28 | $90,073.70 | |

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM     V.13.03

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/15/11 | 10766 | SHAW GUSSIS FISHMAN GLANTZ | Interim compensation per o/c 9-13-11 | | | 27,208.71 | 0.00 |
| | | | | 26,934.00 | 3110-000 | | 0.00 |
| | | | | 274.71 | 3120-000 | | 0.00 |
| 09/19/11 | | From Account #9200******4672 | Account Transfer- insurance premium | 9999-000 | 2,412.00 | | 2,412.00 |
| 09/20/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 225.77 | | 2,637.77 |
| 09/20/11 | 10767 | HEIL & HEIL INSURANCE AGENCY | Premium for GL policy for ACE and RP | 2420-750 | | 2,412.00 | 225.77 |
| 09/21/11 | 10768 | COM ED | #1995115039/ 3731 Gleneagle | 2420-000 | | 42.33 | 183.44 |
| 09/21/11 | 10769 | COM ED | #1491112032/ 3741 Gleneagle | 2420-000 | | 35.60 | 147.84 |
| 09/21/11 | 10770 | COM ED | #3495017012/ 3751 Gleneagle | 2420-000 | | 40.68 | 107.16 |
| 09/21/11 | 10771 | COM ED | #1287083131/ 3761 Gleneagle | 2420-000 | | 10.68 | 96.48 |
| 09/21/11 | 10772 | COM ED | #1755081032/ 3771 Gleneagle | 2420-000 | | 24.90 | 71.58 |
| 09/21/11 | 10773 | COM ED | #3603081020/ 3781 Gleneagle | 2420-000 | | 54.03 | 17.55 |
| 09/21/11 | 10774 | COM ED | #0584007009/ 3645 Rockwell | 2420-000 | | 17.55 | 0.00 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -5.66 | 5.66 |
| 09/27/11 | | To Account #9200******4672 | Account Transfer- refund of B&T fees | 9999-000 | | 5.66 | 0.00 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.00 | -30.00 |
| 10/03/11 | | From Account #9200******4665 | Account Transfer- to cover B&T fee for checking account | 9999-000 | 30.00 | | 0.00 |
| 10/03/11 | | From Account #9200******4672 | Account Transfer- insurance premium and costs of preservation | 9999-000 | 6,240.00 | | 6,240.00 |
| 10/03/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 125.35 | | 6,365.35 |
| 10/04/11 | 10775 | NICOR | #73-96-31-0685 8/ 3647 Rockwell | 2420-000 | | 30.10 | 6,335.25 |
| 10/04/11 | 10776 | NICOR | #42-11-03-1622 3/ 3649 Rockwell | 2420-000 | | 20.33 | 6,314.92 |
| 10/04/11 | 10777 | NICOR | #66-51-79-2135 0/ 3651 Rockwell | 2420-000 | | 13.92 | 6,301.00 |
| 10/04/11 | 10778 | NICOR | #06-02-72-7315 7/ 3653 Rockwell | 2420-000 | | 9.70 | 6,291.30 |
| 10/04/11 | 10779 | NICOR | #74-18-59-7273 9/ 3655 Rockwell | 2420-000 | | 9.14 | 6,282.16 |
| 10/04/11 | 10780 | NICOR | #62-52-22-4160 3/ 3741 Gleneagle | 2420-000 | | 15.67 | 6,266.49 |
| 10/04/11 | 10781 | NICOR | #85-07-35-5667 3/ 3751 Gleneagle | 2420-000 | | 19.75 | 6,246.74 |
| 10/04/11 | 10782 | NICOR | #80-34-22-2164 7/ 3761 Gleneagle | 2420-000 | | 6.74 | 6,240.00 |
| 10/04/11 | 10783 | TH COMMERCIAL SERVICES | ACE- Board up windows | 2500-000 | | 725.00 | 5,515.00 |
| 10/04/11 | 10784 | HEIL & HEIL INSURANCE AGENCY | INV. #287535- General liability insurance premium | 2420-750 | | 5,515.00 | 0.00 |
| 10/17/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 259.32 | | 259.32 |
| 10/18/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 211.39 | | 470.71 |
| 10/18/11 | 10785 | COM ED | #0584007009 (18.24) #0703170076 (27.05) | 2420-000 | | 259.32 | 211.39 |

|  | Subtotals : | $9,503.83 | $36,501.15 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-17236 | |
| Case Name: | THE KIRK CORPORATION | |
| Taxpayer ID #: | **-***8739 | |
| Period Ending: | 08/29/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #1995115039 (34.14) #1491112032 (27.28) #3495017012 (41.30) #1287083131 (47.72) #1755081032 (17.93) #3603081020 (45.66) | | | | |
| 10/19/11 | 10786 | NICOR | ##39-29-54-7139 3 (9.43) 62-52-22-4160 3 (25.09) 85-07-35-5667 3 (27.53) 80-34-22-2164 7 (23.29) 52-31-01-0976 5 (2.85) 73-96-31-0685 8 (37.73) 42-11-03-1622 3 (26.32) 66-51-79-2135 0 (16.11) 06-02-72-7315 7 (26.92) 74-18-59-7273 9 (16.12) | 2420-000 | | 211.39 | 0.00 |
| 11/14/11 | | From Account #9200******4672 | Account Transfer - costs of preservation | 9999-000 | 5,902.98 | | 5,902.98 |
| 11/15/11 | 10787 | COM ED | ##0584007009 (18.60) 0703170076 (38.28) 1995115039 (34.18) 1491112032 (24.37) 3495017012 (41.33) 1287083131 (46.28) 1755081032 (17.93) 3603081020 (43.01) | 2420-000 | | 263.98 | 5,639.00 |
| 11/15/11 | 10788 | HEIL & HEIL INSURANCE AGENCY | Additional premium for GL and Umbrella policy | 2420-750 | | 114.00 | 5,525.00 |
| 11/15/11 | 10789 | TH COMMERCIAL SERVICES, LLC | Mowing- Woodstock | 2500-000 | | 5,300.00 | 225.00 |
| 11/15/11 | 10790 | TH COMMERCIAL SERVICES, LLC | Window boardup at Woodstock model | 2500-000 | | 225.00 | 0.00 |
| 11/21/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 298.04 | | 298.04 |
| 11/22/11 | | From Account #9200******4672 | Account Transfer- utilities | 9999-000 | 224.82 | | 522.86 |
| 11/23/11 | 10791 | NICOR | Acct. ## 39-29-54-7139 3 (43.49) 62-52-22-4160 3 (7.45) 85-07-35-5667 3 (224.82) 80-34-22-2164 7 (41.74) 83-52-27-2792 0 (10.90) 46-04-85-1412 2 (3.83) 52-31-01-0976 5 (32.36) 73-96-31-0685 8 (59.33) 42-11-03-1622 3 (26.51) 66-51-79-2135 0 (21.80) 06-02- | 2420-000 | | 522.86 | 0.00 |
| 12/05/11 | | From Account #9200******4672 | Account Transfer- costs of sale and preservation | 9999-000 | 3,927.60 | | 3,927.60 |
| 12/06/11 | 10792 | TH COMMERCIAL SERVICES, LLC | Repair sump pumps and remove water from ACE models | 2500-000 | | 725.00 | 3,202.60 |
| 12/06/11 | 10793 | TH COMMERCIAL SERVICES, LLC | Meetings and site visits with Woodstock, Army Corps of Engineers and Foxford representatives | 2500-000 | | 2,500.00 | 702.60 |
| 12/06/11 | 10794 | MACKIE CONSULTANTS, LLC | Sewer and septic project (#24451- 10/14/10) | 2500-000 | | 702.60 | 0.00 |
| 12/19/11 | | From Account #9200******4672 | Account Transfer - utilities | 9999-000 | 1,132.33 | | 1,132.33 |
| 12/21/11 | 10795 | COM ED | ##0584007009 (20.76) 0703170076 (65.71) 1995115039 (52.55) 1491112032 (87.25) | 2420-000 | | 438.71 | 693.62 |

| | | |
|---|---|---|
| Subtotals : | $11,485.77 | $11,003.54 |

Exhibit 9

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-17236 | |
| **Case Name:** | THE KIRK CORPORATION | |
| **Taxpayer ID #:** | **-***8739 | |
| **Period Ending:** | 08/29/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 3495017012 (41.42) 1287083131 (95.74) 1755081032 (28.25) 3603081020 (47.03) | | | | |
| 12/21/11 | 10796 | NICOR | ##52-31-01-0976 (53.99) 73-96-31-0685 (96.40) 42-11-03-1622 (29.66) 66-51-79-2135 (33.06) 06-02-72-7315 (35.88) 74-18-59-7273 (33.06) 39-29-54-7139 (74.90) 62-52-22-4160 (68.13) 85-07-35-5667 (78.31) 80-34-22-2164 (71.52) 83-52-27-2792 (68.68) 46-04-85-1 | 2420-000 | | 693.62 | 0.00 |
| 01/03/12 | | From Account #9200******4672 | Account Transfer- utlities | 9999-000 | 231.04 | | 231.04 |
| 01/04/12 | 10797 | COM ED | ##0703170076 (30.37) 1995115039 (23.57) 1491112032 (38.19) 3495017012 (18.88) 1287083131 (41.76) 1755081032 (13.37) 3603081020 (21.25) - FINAL | 2420-000 | | 187.39 | 43.65 |
| 01/04/12 | 10798 | NICOR | ##3929547139 (5.86) 8507355667 (15.67) 8034222164 (5.30) 4604851412 (3.61) 5231010976 (6.29) 6651792135 (3.46) 7418597273 (3.46) - FINAL | 2420-000 | | 43.65 | 0.00 |
| 01/23/12 | | From Account #9200******4672 | Account Transfer - utilities | 9999-000 | 109.46 | | 109.46 |
| 01/24/12 | 10799 | NICOR | ##06-02-72-7315 7 (35.93) 62-52-22-4160 3 (73.53) | 2420-000 | | 109.46 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 8,743,381.67 | 8,743,381.67 | $0.00 |
| Less: Bank Transfers | | 8,724,631.67 | 40,265.69 | |
| **Subtotal** | | 18,750.00 | 8,703,115.98 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$18,750.00** | **$8,703,115.98** | |

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-17236 | |
| **Case Name:** | THE KIRK CORPORATION | |
| **Taxpayer ID #:** | **-***8739 | |
| **Period Ending:** | 08/29/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-67 - Proceeds Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4667 | Wire in from JPMorgan Chase Bank, N.A. account *******4667 | 9999-000 | 302.48 | | 302.48 |
| 04/13/10 | {10} | HOMESPHERE, INC. | Manufacturer's Rebate | 1229-000 | 178.00 | | 480.48 |
| 04/13/10 | {10} | VILLAGE OF ELBURN | Refund Project E-1016 escrow, per o/c 3-24-10 | 1229-000 | 10,000.00 | | 10,480.48 |
| 04/13/10 | {10} | VILLAGE OF ELBURN | Refund Project E-1048 escrow per o/c 3-24-10 | 1229-000 | 20,000.00 | | 30,480.48 |
| 04/13/10 | | WILLIAM RYAN HOMES-CHICAGO | Furnishings and equipment- per o/c 4-9-10 | | 23,000.00 | | 53,480.48 |
| | {5} | | | 1129-000 | 13,000.00 | | 53,480.48 |
| | {7} | | | 1129-000 | 10,000.00 | | 53,480.48 |
| 04/13/10 | | From Account #9200******4671 | Account Transfer- Settlement of #136 (Professional Plumbing) | 9999-000 | 33,488.00 | | 86,968.48 |
| 04/15/10 | | From Account #9200******4671 | Account Transfer- Disallowed claims per o/c 4-15-10 | 9999-000 | 689,641.70 | | 776,610.18 |
| 04/19/10 | {10} | METLIFE | SBC premium refund | 1229-000 | 1,130.62 | | 777,740.80 |
| 04/19/10 | | From Account #9200******4671 | Account Transfer- Settlement of #90 & 144 (Winter's Nurseries) | 9999-000 | 94,603.82 | | 872,344.62 |
| 04/21/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0700% | 1270-000 | 9.52 | | 872,354.14 |
| 04/21/10 | | To Account #9200******4666 | Account Transfer- Disburse collateral proceeds to bank group | 9999-000 | | 872,354.14 | 0.00 |
| 06/01/10 | | From Account #9200******4671 | Account Transfer- Settlement of Mackie Consultants and Alright Concrete claims | 9999-000 | 802,949.80 | | 802,949.80 |
| 06/07/10 | {10} | AT&T | Refund of credit balance acct #815-337-4458 585 | 1229-000 | 5.49 | | 802,955.29 |
| 06/07/10 | {10} | AT&T | Refund of credit balance acct #815-337-9615 705 | 1229-000 | 9.55 | | 802,964.84 |
| 06/14/10 | {10} | AMERICAN WATER | Refund | 1229-000 | 1.95 | | 802,966.79 |
| 06/14/10 | {10} | ACTIVE ALARM CO. | Refund of unearned pre-paid alarm service for models and spec homes | 1229-000 | 567.00 | | 803,533.79 |
| 06/21/10 | | From Account #9200******4671 | Account Transfer- Settlement of Tempco Heating & Air Conditioning claims | 9999-000 | 29,923.00 | | 833,456.79 |
| 06/24/10 | | From Account #9200******4671 | Account Transfer- Disallowed claims of Peter Baker (408), Neptune Const. (489), Inland Electric (246 & 369) per o/c 6-24-10 | 9999-000 | 348,467.73 | | 1,181,924.52 |
| 06/28/10 | {10} | COMED | Refund for acct #0659091040 | 1229-000 | 11.16 | | 1,181,935.68 |
| 06/29/10 | | From Account #9200******4673 | Account Transfer- bank group share of net proceeds (partial) per o/c 6-24-10 | 9999-000 | 635,050.20 | | 1,816,985.88 |
| 06/29/10 | | To Account #9200******4666 | Account Transfer- disburse collateral proceeds to bank group | 9999-000 | | 1,473,021.14 | 343,964.74 |
| 06/29/10 | | To Account #9200******4666 | Account Transfer- disburse collateral proceeds | 9999-000 | | 3,173.23 | 340,791.51 |

| | | | | Subtotals : | $2,689,340.02 | $2,348,548.51 | |

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-17236 | |
| **Case Name:** | THE KIRK CORPORATION | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-67 - Proceeds Account |

| | |
|---|---|
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | to bank group | | | | |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 50.39 | | 340,841.90 |
| 07/06/10 | | From Account #9200******4671 | Account Transfer- settlement of Tom Cote claims per o/c 7-6-10 | 9999-000 | 50,553.25 | | 391,395.15 |
| 07/09/10 | {10} | COM ED | Refund for #2799137010 (28230 Yosemite) | 1229-000 | 47.98 | | 391,443.13 |
| 07/28/10 | {10} | TREASURER, STATE OF ILLINOIS | Unclaimed utility and real estate tax refunds | 1229-000 | 754.55 | | 392,197.68 |
| 07/28/10 | {10} | NICOR | Refund for 6 Bosi, Bolingbrook | 1229-000 | 22.00 | | 392,219.68 |
| 07/28/10 | {10} | COM ED | Refund for acct 1228139018 | 1229-000 | 1,341.70 | | 393,561.38 |
| 07/29/10 | | From Account #9200******4671 | Account Transfer- settlement of Coleman Floor Company claims | 9999-000 | 35,701.00 | | 429,262.38 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 22.98 | | 429,285.36 |
| 08/05/10 | {10} | NICOR | Refund for #67-85-72-2000 7/ 423 Lily Cache, Bolingbrook | 1229-000 | 74.08 | | 429,359.44 |
| 08/05/10 | {10} | COM ED | Refund #0913013019 | 1229-000 | 429.46 | | 429,788.90 |
| 08/05/10 | {10} | AMERICAN WATER | Refund for credit balance | 1229-000 | 53.05 | | 429,841.95 |
| 08/05/10 | | From Account #9200******4671 | Account Transfer- to proceeds account per Wolsky settlement order | 9999-000 | 55,892.00 | | 485,733.95 |
| 08/12/10 | | From Account #9200******4671 | Account Transfer- settlement of Whirlpool claim per o/c 8-10-10 | 9999-000 | 8,025.81 | | 493,759.76 |
| 08/12/10 | | From Account #9200******4671 | Account Transfer- settlement of Blanchard Electrical Contractors claim per o/c 8-12-10 | 9999-000 | 42,481.60 | | 536,241.36 |
| 08/13/10 | {10} | NICOR | Refund for 3090 Braeburn, Woodstock | 1229-000 | 116.66 | | 536,358.02 |
| 08/25/10 | | To Account #9200******4666 | Account Transfer- distribution to bank group | 9999-000 | | 500,000.00 | 36,358.02 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 23.57 | | 36,381.59 |
| 09/14/10 | {10} | AT&T | Refund | 1229-000 | 6.21 | | 36,387.80 |
| 09/14/10 | {10} | NICOR | Refund for 244 Springwood | 1229-000 | 144.60 | | 36,532.40 |
| 09/28/10 | {9} | UNITED STATES TREASURY | Refund for Form 941 12/09 | 1224-000 | 13,262.01 | | 49,794.41 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 49,794.71 |
| 10/12/10 | {10} | NICOR | Refund for #39-12-79-3890 8 | 1229-000 | 259.98 | | 50,054.69 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.91 | | 50,055.60 |
| 10/29/10 | | To Account #9200******4672 | Account Transfer- amended cash collateral budget | 9999-000 | | 50,000.00 | 55.60 |
| 11/16/10 | {9} | CITY OF JOLIET | Unidentified tax refund | 1224-000 | 347.49 | | 403.09 |
| 11/18/10 | {14} | CHICAGO TITLE AND TRUST COMPANY | Proceeds of sale of Bolingbrook lots (Blommfield Estates, LLC) | 1110-000 | 1,273,839.22 | | 1,274,242.31 |
| 11/22/10 | | To Account #9200******4666 | Account Transfer- disbursement to bank group | 9999-000 | | 1,274,000.00 | 242.31 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.31 | | 249.62 |

| | | |
|---|---|---|
| Subtotals : | $1,483,458.11 | $1,824,000.00 |

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

Page:  55

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17236 |
| Case Name: | THE KIRK CORPORATION |
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-67 - Proceeds Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/10 | {14} | APPLE CREEK ESTATES | 2010 Farm Lease rental payment and accrued interest | 1122-000 | 35,236.24 | | 35,485.86 |
| 12/23/10 | | From Account #9200******4671 | Account Transfer- excess holdback for Patriot Concrete claims | 9999-000 | 73,100.11 | | 108,585.97 |
| 12/27/10 | | To Account #9200******4666 | Account Transfer - interim distribution to bank group | 9999-000 | | 108,000.00 | 585.97 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.32 | | 586.29 |
| 01/10/11 | | From Account #9200******4671 | Account Transfer- disallowance of GE ($22,800.19) and T. Manning Concrete ($45,459.00) claims | 9999-000 | 68,259.19 | | 68,845.48 |
| 01/11/11 | {13} | INSURANCE BROKERAGE ANTITRUST LITIGATION FUND | Class action settlement | 1249-000 | 104.16 | | 68,949.64 |
| 01/11/11 | {13} | INSURANCE BROKERAGE ANTITRUST LITIGATION FUND | Class action settlement | 1249-000 | 232.63 | | 69,182.27 |
| 01/13/11 | | From Account #9200******4671 | Account Transfer- settlement of Arthur Weiler claims per o/c 1-13-11 | 9999-000 | 37,397.53 | | 106,579.80 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.54 | | 106,580.34 |
| 01/19/11 | | From Account #9200******4671 | Account Transfer- settlement of Cleaning by Shari and Builders Lighting & Design claims per o/c 1-19-11 | 9999-000 | 26,371.26 | | 132,951.60 |
| 01/27/11 | | To Account #9200******4666 | Account Transfer- disbursement to bank group | 9999-000 | | 132,000.00 | 951.60 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.97 | | 952.57 |
| 01/31/11 | | From Account #9200******4671 | Account Transfer- dissallowance of Stock Building Supply claims per o/c 1-27-11 | 9999-000 | 49,963.87 | | 50,916.44 |
| 02/11/11 | | From Account #9200******4671 | Account Transfer- disallowance of Berger Excavating claim per o/c 2-11-11 | 9999-000 | 61,934.19 | | 112,850.63 |
| 02/23/11 | {13} | TRAVELERS PROPERTY CASUALTY COMPANY | Replacement check for insurance claim (loss date 8/18/09) | 1249-000 | 16,217.07 | | 129,067.70 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.13 | | 129,069.83 |
| 03/04/11 | | From Account #9200******4671 | Account Transfer- settlement of Marble Works, Rockwell Utilities and Giannini Construction claims | 9999-000 | 14,002.00 | | 143,071.83 |
| 03/09/11 | | From Account #9200******4671 | Account Transfer- settlement of Wilkor Construction claim per o/c 3-9-11 | 9999-000 | 31,121.00 | | 174,192.83 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.15 | | 174,196.98 |
| 04/06/11 | | From Account #9200******4671 | Account Transfer- settlement of Siebert Engineers, Northwest Insullation and MAT Enterprises claims per o/cs 4-6-11 | 9999-000 | 54,281.00 | | 228,477.98 |

| | | |
|---|---|---|
| Subtotals : | $468,228.36 | $240,000.00 |

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-17236 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** THE KIRK CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** 9200-******46-67 - Proceeds Account |
| **Taxpayer ID #:** **-***8739 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 08/29/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/11 | | To Account #9200******4672 | Account Transfer- supplemental budget for 3/11 - 9/11 | 9999-000 | | 194,896.00 | 33,581.98 |
| 04/20/11 | | From Account #9200******4671 | Account Transfer- settlement of Nuline Technologies claim per o/c 4-20-11 | 9999-000 | 3,741.00 | | 37,322.98 |
| 04/26/11 | | To Account #9200******4666 | Account Transfer- disbursement to bank group | 9999-000 | | 37,000.00 | 322.98 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.99 | | 325.97 |
| 05/04/11 | {15} | ROSEGLEN CONDOMINIUM ASSN. | Proceeds of sale of third-party claims, per o/c 5-3-11 | 1249-000 | 10,000.00 | | 10,325.97 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.07 | | 10,326.04 |
| 06/02/11 | | From Account #9200******4671 | Account Transfer- disallowed claims of Charlestown Kitchen & Bath, ComEd, JB Concrete Contractors, Prate Installatons and Professional Drywall & Decorating | 9999-000 | 119,924.13 | | 130,250.17 |
| 06/17/11 | | From Account #9200******4671 | Account Transfer- settlement of Art Nissen & Son claim #402 per o/c 6-17-11 | 9999-000 | 17,674.00 | | 147,924.17 |
| 06/21/11 | | To Account #9200******4666 | Account Transfer- interim distribution to bank group | 9999-000 | | 147,500.00 | 424.17 |
| 06/30/11 | {9} | JUDY BARR TOPINKA | 2008 income tax refund for Bloomfield West LLC | 1224-000 | 250.99 | | 675.16 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.68 | | 675.84 |
| 08/16/11 | {10} | NICOR | Refund of credit balance for 20-11-22-4488 2 | 1229-000 | 29.07 | | 704.91 |
| 08/29/11 | | From Account #9200******4671 | Account Transfer- disallowed claims (Allied Drywall, Jim Link, Custom Cabinets abd Milgard Windows) | 9999-000 | 73,899.51 | | 74,604.42 |
| 08/29/11 | 11001 | JP MORGAN CHASE BANK, N.A. | Partial payment of secured claim<br>Voided on 08/29/11 | 4110-000 | | 74,604.42 | 0.00 |
| 08/29/11 | 11001 | JP MORGAN CHASE BANK, N.A. | Partial payment of secured claim<br>Voided: check issued on 08/29/11 | 4110-000 | | -74,604.42 | 74,604.42 |
| 08/30/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.02 | | 74,604.44 |
| 08/30/11 | | To Account #9200******4672 | Account Transfer- supplement cash collateral account | 9999-000 | | 74,604.44 | 0.00 |
| 09/15/11 | | From Account #9200******4671 | Close account and transfer funds to Proceeds Account | 9999-000 | 7,418.62 | | 7,418.62 |
| 09/27/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.02 | | 7,418.64 |
| 09/27/11 | | To Account #9200******4672 | Account Transfer- close account and transfer funds to supplement cash collateral budget | 9999-000 | | 7,418.64 | 0.00 |

| | | | Subtotals : | | $232,941.10 | $461,419.08 | |

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-17236 | |
| **Case Name:** | THE KIRK CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***8739 | |
| **Period Ending:** | 08/29/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-67 - Proceeds Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 4,873,967.59 | 4,873,967.59 | $0.00 |
| | | | Less: Bank Transfers | | 3,466,167.80 | 4,873,967.59 | |
| | | | **Subtotal** | | 1,407,799.79 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,407,799.79** | **$0.00** | |

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-70 - COBRA funds |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/13/10 | {12} | COBRA SOURCE, INC. | COBRA premiums | 1280-000 | 794.33 | | 794.33 |
| 04/23/10 | {12} | COBRA SOURCE | COBRA premiums | 1280-000 | 1,032.47 | | 1,826.80 |
| 04/29/10 | 10101 | THE KIRK CORPORATION | COBRA premiums | 8500-002 | | 1,826.80 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **1,826.80** | **1,826.80** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 |
| **Subtotal** | **1,826.80** | **1,826.80** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$1,826.80** | **$1,826.80** |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17236 |
| Case Name: | THE KIRK CORPORATION |
| | |
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-71 - MMA-Mechanic's lien acct |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4671 | Wire in from JPMorgan Chase Bank, N.A. account *******4671 | 9999-000 | 4,047,589.57 | | 4,047,589.57 |
| 04/13/10 | | To Account #9200******4666 | Account Transfer- Payment of allowed claim #136 | 9999-000 | | 50,854.00 | 3,996,735.57 |
| 04/13/10 | | To Account #9200******4667 | Account Transfer- Settlement of #136 (Professional Plumbing) | 9999-000 | | 33,488.00 | 3,963,247.57 |
| 04/15/10 | | To Account #9200******4667 | Account Transfer- Disallowed claims per o/c 4-15-10 | 9999-000 | | 689,641.70 | 3,273,605.87 |
| 04/19/10 | | To Account #9200******4666 | Account Transfer- Payment of allowed claim #90 (Winter's Nurseries) | 9999-000 | | 5,000.00 | 3,268,605.87 |
| 04/19/10 | | To Account #9200******4667 | Account Transfer- Settlement of #90 & 144 (Winter's Nurseries) | 9999-000 | | 94,603.82 | 3,174,002.05 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 167.68 | | 3,174,169.73 |
| 05/13/10 | | To Account #9200******4666 | Account Transfer- Payment of Professional Plumbing Claim ##112, 130 & 139 per o/c 5-12-10 | 9999-000 | | 58,851.80 | 3,115,317.93 |
| 05/13/10 | | To Account #9200******4666 | Account Transfer- Payment of Lenny Szarek Claims ##146, 147, 148, 149, 157, 163, 165, 169, 175, 176, 177, 178, 186, 187, 188, 189, 190 per o/c 5-12-2010 | 9999-000 | | 260,604.00 | 2,854,713.93 |
| 05/13/10 | | To Account #9200******4666 | Account Transfer- Settlement of Professional Plumbing and Lenny Szarek claims | 9999-000 | | 396,275.20 | 2,458,438.73 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 164.00 | | 2,458,602.73 |
| 06/01/10 | | To Account #9200******4667 | Account Transfer- Settlement of Mackie Consultants and Alright Concrete claims | 9999-000 | | 802,949.80 | 1,655,652.93 |
| 06/01/10 | | To Account #9200******4666 | Account Transfer- Payment of Mackie Consultants and Alright Concrete claims | 9999-000 | | 80,812.00 | 1,574,840.93 |
| 06/21/10 | | To Account #9200******4666 | Account Transfer- Payment of Tempco Heating & Air Conditioning claims | 9999-000 | | 27,750.00 | 1,547,090.93 |
| 06/21/10 | | To Account #9200******4667 | Account Transfer- Settlement of Tempco Heating & Air Conditioning claims | 9999-000 | | 29,923.00 | 1,517,167.93 |
| 06/24/10 | | From Account #9200******4673 | Account Transfer- claims of Patriot Concrete, Allied Drywall, Jim Link Residential, Custom Cabinets and SCE Unlimited per o/c 6-24-2010 | 9999-000 | 40,498.29 | | 1,557,666.22 |
| 06/24/10 | | To Account #9200******4667 | Account Transfer- Disallowed claims of Peter Baker (408), Neptune Const. (489), Inland Electric (246 & 369) per o/c 6-24-10 | 9999-000 | | 348,467.73 | 1,209,198.49 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 85.97 | | 1,209,284.46 |
| 07/01/10 | | From Account #9200******4673 | Account Transfer- claim of Milgard Windows & | 9999-000 | 5,996.02 | | 1,215,280.48 |

| | | | | Subtotals: | $4,094,501.53 | $2,879,221.05 | |

Exhibit 9

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-71 - MMA-Mechanic's lien acct |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Doors per o/c 6-24-10 | | | | |
| 07/06/10 | | To Account #9200******4666 | Account Transfer- payment of Tim Cote claims per o/c 7-6-10 | 9999-000 | | 14,615.75 | 1,200,664.73 |
| 07/06/10 | | To Account #9200******4667 | Account Transfer- settlement of Tom Cote claims per o/c 7-6-10 | 9999-000 | | 50,553.25 | 1,150,111.48 |
| 07/29/10 | | To Account #9200******4666 | Account Transfer- payment of Coleman Floor Company claims | 9999-000 | | 32,000.00 | 1,118,111.48 |
| 07/29/10 | | To Account #9200******4667 | Account Transfer- settlement of Coleman Floor Company claims | 9999-000 | | 35,701.00 | 1,082,410.48 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 68.60 | | 1,082,479.08 |
| 08/05/10 | | To Account #9200******4666 | Account Transfer- payment of Harry Wolsky claim per o/c 8-4-10 | 9999-000 | | 1,160.00 | 1,081,319.08 |
| 08/05/10 | | To Account #9200******4667 | Account Transfer- to proceeds account per Wolsky settlement order | 9999-000 | | 55,892.00 | 1,025,427.08 |
| 08/12/10 | | To Account #9200******4666 | Account Transfer- payment of Whirlpool claim per o/c 8-10-10 | 9999-000 | | 2,000.00 | 1,023,427.08 |
| 08/12/10 | | To Account #9200******4667 | Account Transfer- settlement of Whirlpool claim per o/c 8-10-10 | 9999-000 | | 8,025.81 | 1,015,401.27 |
| 08/12/10 | | To Account #9200******4666 | Account Transfer- payment of Blanchard Electrical Contractors claim per o/c 8-12-10 | 9999-000 | | 23,000.00 | 992,401.27 |
| 08/12/10 | | To Account #9200******4667 | Account Transfer- settlement of Blanchard Electrical Contractors claim per o/c 8-12-10 | 9999-000 | | 42,481.60 | 949,919.67 |
| 08/18/10 | | From Account #9200******4673 | Account Transfer- SCE, Allied & Jim Link lien claims against 345 Fieldstone | 9999-000 | 47,366.25 | | 997,285.92 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 59.89 | | 997,345.81 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 40.97 | | 997,386.78 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 42.33 | | 997,429.11 |
| 10/29/10 | | To Account #9200******4666 | Account Transfer- SCE Unlimited settlement | 9999-000 | | 25,000.00 | 972,429.11 |
| 10/29/10 | | To Account #9200******4672 | Account Transfer- amended cash collateral budget | 9999-000 | | 58,733.50 | 913,695.61 |
| 11/10/10 | | To Account #9200******4666 | Account Transfer- Service Drywall settlement | 9999-000 | | 88,000.00 | 825,695.61 |
| 11/10/10 | | To Account #9200******4672 | Account Transfer- amended cash collateral budget | 9999-000 | | 39,386.58 | 786,309.03 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 33.86 | | 786,342.89 |
| 12/23/10 | | To Account #9200******4666 | Account Transfer- payment of Patriot Concrete claim per o/c 12-7-10 | 9999-000 | | 9,941.51 | 776,401.38 |
| 12/23/10 | | To Account #9200******4672 | Account Transfer- amended cash collateral budget (excess holdback for Patriot Concrete | 9999-000 | | 95,758.75 | 680,642.63 |

| | | | | Subtotals : | $47,611.90 | $582,249.75 | |

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-17236 | |
| Case Name: | THE KIRK CORPORATION | |
| Taxpayer ID #: | **-***8739 | |
| Period Ending: | 08/29/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-71 - MMA-Mechanic's lien acct |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | claims) | | | | |
| 12/23/10 | | To Account #9200******4667 | Account Transfer- excess holdback for Patriot Concrete claims | 9999-000 | | 73,100.11 | 607,542.52 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 31.16 | | 607,573.68 |
| 01/10/11 | | To Account #9200******4667 | Account Transfer- disallowance of GE ($22,800.19) and T. Manning Concrete ($45,459.00) claims | 9999-000 | | 68,259.19 | 539,314.49 |
| 01/13/11 | | To Account #9200******4666 | Account Transfer- payment of Arthur Weiler, Inc. claims  (273, 281-283, 286, 288-290, 300, 301, 305 & 306) per o/c 1-13-11 | 9999-000 | | 7,500.00 | 531,814.49 |
| 01/13/11 | | To Account #9200******4667 | Account Transfer- settlement of Arthur Weiler claims per o/c 1-13-11 | 9999-000 | | 37,397.53 | 494,416.96 |
| 01/19/11 | | To Account #9200******4666 | Account Transfer- payment of Cleaning by Shari and Builders Lighting & Design claims per o/cs 1-19-11 | 9999-000 | | 9,000.00 | 485,416.96 |
| 01/19/11 | | To Account #9200******4667 | Account Transfer- settlement of Cleaning by Shari and Builders Lighting & Design claims per o/c 1-19-11 | 9999-000 | | 26,371.26 | 459,045.70 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 17.11 | | 459,062.81 |
| 01/31/11 | | To Account #9200******4667 | Account Transfer- dissallowance of Stock Building Supply claims per o/c 1-27-11 | 9999-000 | | 49,963.87 | 409,098.94 |
| 02/11/11 | | To Account #9200******4667 | Account Transfer- disallowance of Berger Excavating claim per o/c 2-11-11 | 9999-000 | | 61,934.19 | 347,164.75 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.49 | | 347,173.24 |
| 03/04/11 | | To Account #9200******4666 | Account Transfer- payment of Marble Works, Rockwell Utilities and Giannini Construction claims per o/c 3-3-11 | 9999-000 | | 1,500.00 | 345,673.24 |
| 03/04/11 | | To Account #9200******4667 | Account Transfer- settlement of Marble Works, Rockwell Utilities and Giannini Construction claims | 9999-000 | | 14,002.00 | 331,671.24 |
| 03/09/11 | | To Account #9200******4666 | Account Transfer- payment of Wilkor Construction settlement per o/c 3-9-11 | 9999-000 | | 7,500.00 | 324,171.24 |
| 03/09/11 | | To Account #9200******4667 | Account Transfer- settlement of Wilkor Construction claim per o/c 3-9-11 | 9999-000 | | 31,121.00 | 293,050.24 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.79 | | 293,058.03 |
| 04/06/11 | | To Account #9200******4666 | Account Transfer- payment of settled claims of Siebert Engineers, Northwest Insulation and MAT Enterprises | 9999-000 | | 9,793.00 | 283,265.03 |
| 04/06/11 | | To Account #9200******4667 | Account Transfer- settlement of Siebert | 9999-000 | | 54,281.00 | 228,984.03 |

| | | | | Subtotals : | $64.55 | $451,723.15 | |

Exhibit 9

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-71 - MMA-Mechanic's lien acct |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Engineers, Northwest Insullation and MAT Enterprises claims per o/cs 4-6-11 | | | | |
| 04/20/11 | | To Account #9200******4666 | Account Transfer- payment of Nuline Technologies claim per o/c 4-20-11 | 9999-000 | | 1,000.00 | 227,984.03 |
| 04/20/11 | | To Account #9200******4667 | Account Transfer- settlement of Nuline Technologies claim per o/c 4-20-11 | 9999-000 | | 3,741.00 | 224,243.03 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 5.90 | | 224,248.93 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 5.71 | | 224,254.64 |
| 06/02/11 | | To Account #9200******4667 | Account Transfer- disallowed claims of Charlestown Kitchen & Bath, ComEd, JB Concrete Contractors, Prate Installatons and Professional Drywall & Decorating | 9999-000 | | 119,924.13 | 104,330.51 |
| 06/17/11 | | To Account #9200******4666 | Account Transfer- settlement of Art Nissen & Son claim #402 per o/c 6-17-11 | 9999-000 | | 4,000.00 | 100,330.51 |
| 06/17/11 | | To Account #9200******4667 | Account Transfer- settlement of Art Nissen & Son claim #402 per o/c 6-17-11 | 9999-000 | | 17,674.00 | 82,656.51 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.82 | | 82,657.33 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.70 | | 82,658.03 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 158.52 | 82,499.51 |
| 08/29/11 | | To Account #9200******4667 | Account Transfer- disallowed claims (Allied Drywall, Jim Link, Custom Cabinets abd Milgard Windows) | 9999-000 | | 73,899.51 | 8,600.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.63 | | 8,600.63 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 182.04 | 8,418.59 |
| 09/14/11 | | To Account #9200******4666 | Account Transfer- settlement of HH Holmes Testing claims ##343,346-348, 356, 361, 373, 374 and 379 | 9999-000 | | 1,000.00 | 7,418.59 |
| 09/15/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.03 | | 7,418.62 |
| 09/15/11 | | To Account #9200******4667 | Close account and transfer funds to Proceeds Account | 9999-000 | | 7,418.62 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,142,191.77 | 4,142,191.77 | $0.00 |
| Less: Bank Transfers | 4,141,450.13 | 4,141,851.21 | |
| **Subtotal** | 741.64 | 340.56 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$741.64** | **$340.56** | |

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM    V.13.03

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-17236 | |
| Case Name: | THE KIRK CORPORATION | |
| | | |
| Taxpayer ID #: | **-***8739 | |
| Period Ending: | 08/29/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-72 - MMA- Cash collateral acct |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4672 | Wire in from JPMorgan Chase Bank, N.A. account ********4672 | 9999-000 | 923,739.55 | | 923,739.55 |
| 04/07/10 | | To Account #9200******4665 | Account Transfer- reimburse for NICOR and COM ED | 9999-000 | | 170.23 | 923,569.32 |
| 04/20/10 | | To Account #9200******4666 | Account Transfer- Utilities | 9999-000 | | 424.20 | 923,145.12 |
| 04/20/10 | | To Account #9200******4666 | Account Transfer- Utilities | 9999-000 | | 548.96 | 922,596.16 |
| 04/21/10 | | To Account #9200******4666 | Account Transfer- payment of delinquent real estate taxes | 9999-000 | | 100,580.72 | 822,015.44 |
| 04/27/10 | | From Account #9200******4666 | Account Transfer- return unexpended funds for delinquent RE taxes | 9999-000 | 25,071.14 | | 847,086.58 |
| 04/29/10 | | To Account #9200******4666 | Account Transfer- Taxes, utilities, assessments | 9999-000 | | 429.41 | 846,657.17 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 42.51 | | 846,699.68 |
| 04/30/10 | | To Account #9200******4666 | Account Transfer- Utilities | 9999-000 | | 50.32 | 846,649.36 |
| 05/06/10 | | To Account #9200******4666 | Account Transfer- Utilities, winterization, assessments | 9999-000 | | 42,726.86 | 803,922.50 |
| 05/19/10 | | To Account #9200******4666 | Account Transfer- Utilities | 9999-000 | | 427.32 | 803,495.18 |
| 05/20/10 | | To Account #9200******4666 | Account Transfer- 1st installment RE tax bills | 9999-000 | | 59,552.27 | 743,942.91 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 46.90 | | 743,989.81 |
| 06/01/10 | | To Account #9200******4666 | Account Transfer- Utilities and Woodstock cleanup | 9999-000 | | 26,490.62 | 717,499.19 |
| 06/09/10 | | To Account #9200******4666 | Account Transfer- Utilties | 9999-000 | | 190.28 | 717,308.91 |
| 06/22/10 | | To Account #9200******4666 | Account Transfer- Utilities, Woodstock cleanup, insurance, costs of preservation | 9999-000 | | 49,337.29 | 667,971.62 |
| 06/22/10 | | To Account #9200******4666 | Account Transfer- Utilities | 9999-000 | | 43.00 | 667,928.62 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 40.43 | | 667,969.05 |
| 07/06/10 | | To Account #9200******4666 | Account Transfer- utilities, Wm. Ryan Homes, John Raber & Assoc. | 9999-000 | | 270,085.91 | 397,883.14 |
| 07/14/10 | | To Account #9200******4666 | Account Transfer- Utilities | 9999-000 | | 175.27 | 397,707.87 |
| 07/26/10 | | To Account #9200******4666 | Account Transfer- fees and expenses | 9999-000 | | 63,627.11 | 334,080.76 |
| 07/27/10 | | To Account #9200******4666 | Account Transfer- insurance premium | 9999-000 | | 2,059.00 | 332,021.76 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 26.01 | | 332,047.77 |
| 08/02/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 533.02 | 331,514.75 |
| 08/12/10 | | From Account #9200******4666 | Account Transfer- reverse excess transfer | 9999-000 | 2,059.00 | | 333,573.75 |
| 08/12/10 | | To Account #9200******4666 | Account Transfer- insurance premium | 9999-000 | | 6,114.00 | 327,459.75 |
| 08/20/10 | | To Account #9200******4666 | Account Transfer- Utilities and costs of preservation | 9999-000 | | 1,541.66 | 325,918.09 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 19.53 | | 325,937.62 |
| | | | Subtotals : | | $951,045.07 | $625,107.45 | |

{} Asset reference(s)                                                                                         Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-17236 | |
| **Case Name:** | THE KIRK CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***8739 | |
| **Period Ending:** | 08/29/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-72 - MMA- Cash collateral acct |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/10 | | To Account #9200******4666 | Account Transfer- utilities, sale ad and costs of preservation | 9999-000 | | 6,741.56 | 319,196.06 |
| 09/03/10 | | From Account #9200******4666 | Account Transfer- return unexpended funds to cash collateral account (Com Ed bill paid by new owner) | 9999-000 | 151.56 | | 319,347.62 |
| 09/08/10 | | To Account #9200******4666 | Account Transfer- costs of preservation and liquidation of collateral | 9999-000 | | 100,220.00 | 219,127.62 |
| 09/16/10 | | To Account #9200******4666 | Account Transfer - utilities and costs of preservation | 9999-000 | | 16,078.65 | 203,048.97 |
| 09/28/10 | | To Account #9200******4666 | Account Transfer- utilties and ACE well and septic project | 9999-000 | | 4,870.29 | 198,178.68 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 5.68 | | 198,184.36 |
| 09/30/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 0.03 | 198,184.33 |
| 10/04/10 | | To Account #9200******4666 | Account Transfer- real estate taxes (2nd installment 2009) | 9999-000 | | 35,301.59 | 162,882.74 |
| 10/19/10 | | To Account #9200******4666 | Account Transfer- utilties and costs of preservation | 9999-000 | | 11,098.45 | 151,784.29 |
| 10/27/10 | {9} | MCHENRY COUNTY COLLECTOR | Overpayment of 2nd installment taxes | 1224-000 | 257.57 | | 152,041.86 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.10 | | 152,045.96 |
| 10/29/10 | | From Account #9200******4671 | Account Transfer- amended cash collateral budget | 9999-000 | 58,733.50 | | 210,779.46 |
| 10/29/10 | | From Account #9200******4673 | Account Transfer- amended cash collateral budget | 9999-000 | 8,293.17 | | 219,072.63 |
| 10/29/10 | | From Account #9200******4667 | Account Transfer- amended cash collateral budget | 9999-000 | 50,000.00 | | 269,072.63 |
| 10/29/10 | | To Account #9200******4666 | Account Transfer- utilities and costs of preservation | 9999-000 | | 30,252.74 | 238,819.89 |
| 11/09/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 27.02 | 238,792.87 |
| 11/10/10 | | From Account #9200******4671 | Account Transfer- amended cash collateral budget | 9999-000 | 39,386.58 | | 278,179.45 |
| 11/19/10 | | To Account #9200******4666 | Account Transfer- utilties | 9999-000 | | 72.24 | 278,107.21 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.56 | | 278,113.77 |
| 11/30/10 | | From Account #9200******4666 | Account Transfer- for voided check to Village of Woodstock | 9999-000 | 1,176.45 | | 279,290.22 |
| 12/01/10 | | To Account #9200******4666 | Account Transfer- Heartland fees and bank group portion of SG fees | 9999-000 | | 117,657.50 | 161,632.72 |
| 12/06/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 95.43 | 161,537.29 |
| 12/06/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 0.03 | 161,537.26 |

| | | | | Subtotals : | $158,015.17 | $322,415.53 | |

Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-72 - MMA- Cash collateral acct |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 218.72 | 161,318.54 |
| 12/22/10 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 2,008.38 | 159,310.16 |
| 12/22/10 | | To Account #9200******4666 | Account Transfer- costs of preservation | 9999-000 | | 3,941.32 | 155,368.84 |
| 12/23/10 | | From Account #9200******4671 | Account Transfer- amended cash collateral budget (excess holdback for Patriot Concrete claims) | 9999-000 | 95,758.75 | | 251,127.59 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.86 | | 251,132.45 |
| 01/10/11 | | To Account #9200******4666 | Account Transfer- Costs of preservation | 9999-000 | | 21,680.96 | 229,451.49 |
| 01/13/11 | | To Account #9200******4666 | Account Transfer- reinstate ACE and RP homeowners' associations | 9999-000 | | 1,129.00 | 228,322.49 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.37 | | 228,325.86 |
| 01/27/11 | | To Account #9200******4666 | Account Transfer- reinstate Kirk Corp. | 9999-000 | | 438.00 | 227,887.86 |
| 01/27/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 1,231.68 | 226,656.18 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.61 | | 226,658.79 |
| 02/18/11 | | To Account #9200******4666 | Account Transfer- utilities and liquidation of collateral | 9999-000 | | 3,737.01 | 222,921.78 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.17 | | 222,926.95 |
| 03/01/11 | | To Account #9200******4666 | Account Transfer- utilties and preservation of collateral | 9999-000 | | 6,023.90 | 216,903.05 |
| 03/21/11 | | To Account #9200******4666 | Account Transfer- costs of preservation and utilties | 9999-000 | | 1,060.89 | 215,842.16 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.51 | | 215,847.67 |
| 04/01/11 | | To Account #9200******4666 | Account Transfer- utlties and costs of preservation | 9999-000 | | 7,055.22 | 208,792.45 |
| 04/18/11 | | From Account #9200******4667 | Account Transfer- supplemental budget for 3/11 - 9/11 | 9999-000 | 194,896.00 | | 403,688.45 |
| 04/18/11 | | To Account #9200******4666 | Account Transfer- utlties and costs of liquidation | 9999-000 | | 1,236.13 | 402,452.32 |
| 04/19/11 | {10} | NICOR | Refund of deposit #80-34-22-2164 7/3761 Gleneagle | 1280-000 | 143.20 | | 402,595.52 |
| 04/28/11 | {10} | NICOR | Refund of deposit #39-29-54-71-39 3/ 3731 Gleneagle | 1229-000 | 114.16 | | 402,709.68 |
| 04/28/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 173.77 | 402,535.91 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.20 | | 402,543.11 |
| 05/03/11 | | To Account #9200******4666 | Account Transfer- interim compensation (Hearthstone- $18,825; Rooney- $19,138; SG-$18,111) | 9999-000 | | 56,074.00 | 346,469.11 |
| 05/05/11 | | From Account #9200******4666 | Account Transfer- return to cash collateral acct | 9999-000 | 1,893.36 | | 348,362.47 |
| | | | Subtotals: | | $292,834.19 | $106,008.98 | |

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM   V.13.03

Exhibit 9

# Form 2

Page: 66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-72 - MMA- Cash collateral acct |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Hearthstone fee reduction) | | | | |
| 05/23/11 | | To Account #9200******4666 | Account Transfer- Rockwell Place stabilzation and ACE cleanup | 9999-000 | | 86,950.00 | 261,412.47 |
| 05/24/11 | | To Account #9200******4666 | Account Transfer- utilities and cost of preservation | 9999-000 | | 494.91 | 260,917.56 |
| 05/25/11 | | To Account #9200******4666 | Account Transfer- costs of sale | 9999-000 | | 2,500.00 | 258,417.56 |
| 05/27/11 | | To Account #9200******4666 | Account Transfer- 2010 first installment real estate taxes | 9999-000 | | 34,008.60 | 224,408.96 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.18 | | 224,417.14 |
| 06/13/11 | | To Account #9200******4666 | Account Transfer- final billing for Lakemoor project | 9999-000 | | 84,750.00 | 139,667.14 |
| 06/23/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 398.35 | 139,268.79 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.41 | | 139,270.20 |
| 07/05/11 | | To Account #9200******4666 | Account Transfer- mowing | 9999-000 | | 9,050.00 | 130,220.20 |
| 07/19/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 264.33 | 129,955.87 |
| 07/20/11 | | To Account #9200******4666 | Account Transfer- insurance and costs of preservation | 9999-000 | | 13,516.00 | 116,439.87 |
| 07/25/11 | | To Account #9200******4666 | Account Transfer- cost of liquidation | 9999-000 | | 1,500.00 | 114,939.87 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.06 | | 114,940.93 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 243.29 | 114,697.64 |
| 08/02/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 93.25 | 114,604.39 |
| 08/04/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 3.57 | 114,600.82 |
| 08/09/11 | | To Account #9200******4666 | Account Transfer- for service charge | 9999-000 | | 7.14 | 114,593.68 |
| 08/10/11 | | To Account #9200******4666 | Account Transfer- service charge adjustment | 9999-000 | | 3.93 | 114,589.75 |
| 08/22/11 | | To Account #9200******4666 | Account Transfer- 2nd installment real estate taxes (ACE & RP) | 9999-000 | | 34,008.59 | 80,581.16 |
| 08/22/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 359.97 | 80,221.19 |
| 08/29/11 | | From Account #9200******4666 | Account Transfer- excess funds | 9999-000 | 3.57 | | 80,224.76 |
| 08/30/11 | | From Account #9200******4667 | Account Transfer- supplement cash collateral account | 9999-000 | 74,604.44 | | 154,829.20 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.89 | | 154,830.09 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 250.89 | 154,579.20 |
| 09/02/11 | | To Account #9200******4666 | Account Transfer- mowing at RP and ACE | 9999-000 | | 9,050.00 | 145,529.20 |
| 09/14/11 | | To Account #9200******4666 | Account Transfer- Interim compensation per o/c 9-13-11 (Hearthstone $37,935.00, Rooney $26,871.50, SG $13,017.00) | 9999-000 | | 77,823.50 | 67,705.70 |
| 09/14/11 | | To Account #9200******4666 | Account Transfer- Annual report fees for ACE and RP homeowners/condo associations | 9999-000 | | 30.00 | 67,675.70 |

Subtotals :  $74,619.55  $355,306.32

Exhibit 9

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-72 - MMA- Cash collateral acct |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/11 | | To Account #9200******4666 | Account Transfer- insurance premium | 9999-000 | | 2,412.00 | 65,263.70 |
| 09/20/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 225.77 | 65,037.93 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -7.87 | 65,045.80 |
| 09/27/11 | | From Account #9200******4667 | Account Transfer- close account and transfer funds to supplement cash collateral budget | 9999-000 | 7,418.64 | | 72,464.44 |
| 09/27/11 | | From Account #9200******4666 | Account Transfer- refund of B&T fees | 9999-000 | 5.66 | | 72,470.10 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.83 | | 72,470.93 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 214.69 | 72,256.24 |
| 10/03/11 | | To Account #9200******4666 | Account Transfer- insurance premium and costs of preservation | 9999-000 | | 6,240.00 | 66,016.24 |
| 10/03/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 125.35 | 65,890.89 |
| 10/07/11 | | From Account #9200******4665 | Account Transfer- supplement cash collateral budget | 9999-000 | 82,353.00 | | 148,243.89 |
| 10/17/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 259.32 | 147,984.57 |
| 10/18/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 211.39 | 147,773.18 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.11 | | 147,774.29 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 255.91 | 147,518.38 |
| 11/14/11 | | To Account #9200******4666 | Account Transfer - costs of preservation | 9999-000 | | 5,902.98 | 141,615.40 |
| 11/21/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 298.04 | 141,317.36 |
| 11/22/11 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 224.82 | 141,092.54 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.18 | | 141,093.72 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 316.58 | 140,777.14 |
| 12/05/11 | | To Account #9200******4666 | Account Transfer- costs of sale and preservation | 9999-000 | | 3,927.60 | 136,849.54 |
| 12/19/11 | | To Account #9200******4666 | Account Transfer - utilities | 9999-000 | | 1,132.33 | 135,717.21 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.15 | | 135,718.36 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 281.76 | 135,436.60 |
| 01/03/12 | | To Account #9200******4666 | Account Transfer- utilities | 9999-000 | | 231.04 | 135,205.56 |
| 01/23/12 | | To Account #9200******4666 | Account Transfer - utilities | 9999-000 | | 109.46 | 135,096.10 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.14 | | 135,097.24 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 295.58 | 134,801.66 |
| 02/14/12 | 11001 | NICOR | #62-52-22-4160 3/Final reading | 2420-000 | | 48.59 | 134,753.07 |
| 02/15/12 | {10} | NICOR | Refund of credit balance #06-02-72-7315 7 | 1229-000 | 84.80 | | 134,837.87 |
| 02/22/12 | 11002 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN | Interim compensation and expenses per o/c 2-21-12 | | | 36,440.44 | 98,397.43 |
| | | | | 3110-000 | 36,080.00 | | 98,397.43 |

Subtotals :    $89,867.51    $59,145.78

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-17236 |
| Case Name: | THE KIRK CORPORATION |
| | |
| Taxpayer ID #: | **-***8739 |
| Period Ending: | 08/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-72 - MMA- Cash collateral acct |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 360.44 | 3120-000 | | | 98,397.43 |
| 02/22/12 | 11003 | HEARTHSTONE, INC. | Final compensation per o/c 2-21-12 | 3731-000 | | 17,310.00 | 81,087.43 |
| 02/22/12 | 11004 | RICHARD M. FOGEL | Interim compensation per o/c 2-21-12 | 2100-000 | | 75,000.00 | 6,087.43 |
| 02/22/12 | 11005 | JPMORGAN CHASE BANK | Partial payment of secured claim- balance of funds in cash collateral account | 4110-000 | | 6,087.43 | 0.00 |
| 02/27/12 | {10} | NICOR | Refund of credit balance #66-51-79-2135 0 | 1229-000 | 8.29 | | 8.29 |
| 02/27/12 | {10} | NICOR | Refund of credit balance #52-31-01-0976 5 | 1229-000 | 21.60 | | 29.89 |
| 02/27/12 | {10} | NICOR | Refund of credit balance #42-11-03-1622 3 | 1229-000 | 90.28 | | 120.17 |
| 02/27/12 | {10} | NICOR | Refund of credit balance #83-52-27-2792 0 | 1229-000 | 149.57 | | 269.74 |
| 02/27/12 | {10} | NICOR | Refund of credit balance #73-96-31-0685 8 | 1229-000 | 225.66 | | 495.40 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 221.38 | 274.02 |
| 03/01/12 | {10} | NICOR | Refund of credit balance #62-52-22-4160 3 | 1229-000 | 14.65 | | 288.67 |
| 03/07/12 | {10} | NICOR | Refund of credit balance #06-02-72-7315 7 | 1229-000 | 45.94 | | 334.61 |
| 03/14/12 | | HEIL & HEIL | Unearned premium on Woodstock policy | 2420-750 | | -7,722.00 | 8,056.61 |
| 03/14/12 | {10} | NICOR | Refund of credit balance #39-29-54-7139 3 | 1229-000 | 347.66 | | 8,404.27 |
| 03/19/12 | 11006 | JPMORGAN CHASE BANK | Partial payment of secured claim | 4110-000 | | 8,404.27 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,567,285.14 | 1,567,285.14 | $0.00 |
| Less: Bank Transfers | 1,565,544.37 | 1,429,644.20 | |
| Subtotal | 1,740.77 | 137,640.94 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,740.77 | $137,640.94 | |

Exhibit 9

# Form 2

Page: 69

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-17236 | |
| **Case Name:** | THE KIRK CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***8739 | |
| **Period Ending:** | 08/29/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******46-73 - MMA- Home Sales Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/08/10 | | TICOR TITLE INSURANCE | 32580 Four Seasons- Net proceeds of sale | | | 105,590.90 | | 105,590.90 |
| | {14} | | | 121,094.72 | 1110-000 | | | 105,590.90 |
| | | ReMax of Barrington | ReMax of Barrington | -6,050.00 | 3510-000 | | | 105,590.90 |
| | | Jerome Majewski | Jerome Majewski | -400.00 | 3210-000 | | | 105,590.90 |
| | | | Real estate tax proration | -4,466.21 | 2820-000 | | | 105,590.90 |
| | | | Closing costs | -4,587.61 | 2500-000 | | | 105,590.90 |
| 06/14/10 | {14} | TICOR TITLE INSURANCE | Reimbursement for improper real estate tax proration- 32580 Four Seasons | | 1110-000 | 2,433.52 | | 108,024.42 |
| 06/21/10 | | TICOR TITLE INSURANCE COMPANY | 28230 Yosemite Ct., Lakemoor- Net proceeds of sale | | | 164,800.22 | | 272,824.64 |
| | {14} | | 28230 Yosemite, Lakemoor | 185,131.51 | 1110-000 | | | 272,824.64 |
| | | | Remax of Barrington | -9,250.00 | 3510-000 | | | 272,824.64 |
| | | | Jerome Majewski | -400.00 | 3210-000 | | | 272,824.64 |
| | | | Real estate tax proration | -8,281.92 | 2820-000 | | | 272,824.64 |
| | | | Closing costs | -2,399.37 | 2500-000 | | | 272,824.64 |
| 06/21/10 | | TICOR TITLE INSURANCE COMPANY | 6 Bosi Court, Bolingbrook- Net proceeds of sale | | | 254,921.95 | | 527,746.59 |
| | {14} | | 6 Bosi Court, Bolingbrook | 275,049.00 | 1110-000 | | | 527,746.59 |
| | | | Remax of Barrington/Koenig & Strey | -13,750.00 | 3510-000 | | | 527,746.59 |
| | | | Jerome Majewski | -400.00 | 3210-000 | | | 527,746.59 |
| | | | Real estate tax proration | -1,937.25 | 2820-000 | | | 527,746.59 |
| | | | Closing costs | -4,039.80 | 2500-000 | | | 527,746.59 |
| 06/24/10 | | TICOR TITLE INSURANCE COMPANY | 209 Fieldstone Dr., Woodstock | | | 164,011.48 | | 691,758.07 |
| | {14} | | | 175,112.16 | 1110-000 | | | 691,758.07 |
| | | | ReMax of Barrington | -8,750.00 | 3510-000 | | | 691,758.07 |
| | | | Jerome Majewski | -400.00 | 3210-000 | | | 691,758.07 |
| | | | Real estate tax proration | -78.02 | 2820-000 | | | 691,758.07 |
| | | | Closing costs | -1,872.66 | 2500-000 | | | 691,758.07 |
| 06/24/10 | | To Account #9200******4671 | Account Transfer- claims of Patriot Concrete, Allied Drywall, Jim Link Residential, Custom Cabinets and SCE Unlimited per o/c 6-24-2010 | | 9999-000 | | 40,498.29 | 651,259.78 |
| 06/28/10 | | TICOR TITLE INSURANCE COMPANY | 28222 Yosemite, Lakemoor- Net proceeds of sale | | | 159,219.66 | | 810,479.44 |
| | | | Subtotals : | | | $850,977.73 | $40,498.29 | |

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

Page: 70

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-*****46-73 - MMA- Home Sales Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | {14} | | 185,127.43 | 1110-000 | | | 810,479.44 |
| | | | ReMax of Barrington  -9,250.00 | 3510-000 | | | 810,479.44 |
| | | | Jerome Majewski  -400.00 | 3210-000 | | | 810,479.44 |
| | | | Real estate tax proration  -8,304.89 | 2820-000 | | | 810,479.44 |
| | | | Closing costs  -7,952.88 | 2500-000 | | | 810,479.44 |
| 06/29/10 | | To Account #9200******4665 | Account Transfer- estate share of net proceeds of sale per o/c 6-24-10 | 9999-000 | | 16,209.58 | 794,269.86 |
| 06/29/10 | | To Account #9200******4667 | Account Transfer- bank group share of net proceeds (partial) per o/c 6-24-10 | 9999-000 | | 635,050.20 | 159,219.66 |
| 06/30/10 | | TICOR TITLE INSURANCE COMPANY | 7 Bosi Ct- net proceeds of sale | | 272,381.12 | | 431,600.78 |
| | {14} | | 300,046.25 | 1110-000 | | | 431,600.78 |
| | | | ReMax of Barrington and Charles Ruttenberg Realty  -15,000.00 | 3510-000 | | | 431,600.78 |
| | | | Jerome Majewski  -400.00 | 3210-000 | | | 431,600.78 |
| | | | Proration for real estate taxes  -6,721.20 | 2820-000 | | | 431,600.78 |
| | | | Closing costs  -5,543.93 | 2500-000 | | | 431,600.78 |
| 06/30/10 | | TICOR TITLE INSURANCE COMPANY | 8 Bosi Ct- net proceeds of sale | | 21,137.26 | | 452,738.04 |
| | {14} | | 25,046.25 | 1110-000 | | | 452,738.04 |
| | | | ReMax of Barrington and Charles Rutenberg Realty  -1,250.00 | 3510-000 | | | 452,738.04 |
| | | | Jerome Majewski  -400.00 | 3210-000 | | | 452,738.04 |
| | | | Closing costs  -2,258.99 | 2500-000 | | | 452,738.04 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 10.05 | | 452,748.09 |
| 07/01/10 | | TICOR TITLE INSURANCE COMPANY | 3090 Braeburn- net proceeds of sale | | 236,822.54 | | 689,570.63 |
| | {14} | | 252,843.64 | 1110-000 | | | 689,570.63 |
| | | | ReMax of Barrington  -12,636.70 | 3510-000 | | | 689,570.63 |
| | | | Jerome Majewski  -400.00 | 3210-000 | | | 689,570.63 |
| | | | Real estate tax proration  -807.26 | 2820-000 | | | 689,570.63 |
| | | | Closing costs  -2,177.14 | 2500-000 | | | 689,570.63 |
| 07/01/10 | | TICOR TITLE INSURANCE COMPANY | 32576 Four Seasons- net proceeds of sale | | 106,701.67 | | 796,272.30 |
| | {14} | | 121,326.28 | 1110-000 | | | 796,272.30 |

| | | Subtotals : | $637,052.64 | $651,259.78 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM    V.13.03

Exhibit 9

# Form 2

Page: 71

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 09-17236 | |
| Case Name: | THE KIRK CORPORATION | |
| Taxpayer ID #: | **-***8739 | |
| Period Ending: | 08/29/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******46-73 - MMA- Home Sales Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ReMax of Barrington and    -6,050.00 Baird & Warner | 3510-000 | | | 796,272.30 |
| | | | Jerome Majewski             -400.00 | 3210-000 | | | 796,272.30 |
| | | | Real estate tax proration  -4,664.36 | 2820-000 | | | 796,272.30 |
| | | | Closing costs              -3,510.25 | 2500-000 | | | 796,272.30 |
| 07/01/10 | | To Account #9200******4671 | Account Transfer- claim of Milgard Windows & Doors per o/c 6-24-10 | 9999-000 | | 5,996.02 | 790,276.28 |
| 07/28/10 | | FIDELITY NATIONAL TITLE INSURANCE COMPANY | 244 Springwood, Woodstock- net proceeds of sale | | 212,207.70 | | 1,002,483.98 |
| | {14} | | 239,099.92 | 1110-000 | | | 1,002,483.98 |
| | | | ReMax of Barrington &    -11,950.00 Realty Pro | 3510-000 | | | 1,002,483.98 |
| | | | Real estate tax proration  -6,400.16 | 2820-000 | | | 1,002,483.98 |
| | | | 2nd installment 2008 real  -5,347.53 estate taxes | 2820-000 | | | 1,002,483.98 |
| | | | Closing costs              -2,794.53 | 2500-000 | | | 1,002,483.98 |
| | | | Jerome Majewski             -400.00 | 3210-000 | | | 1,002,483.98 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 46.58 | | 1,002,530.56 |
| 08/18/10 | | FIDELITY NATIONAL TITLE INSURANCE CO. | 345 Fieldstone- Proceeds of sale | | 211,410.75 | | 1,213,941.31 |
| | {14} | | 225,092.72 | 1110-000 | | | 1,213,941.31 |
| | | | Re/Max of Barrington     -11,250.00 | 3510-000 | | | 1,213,941.31 |
| | | | Closing costs              -2,031.97 | 2500-000 | | | 1,213,941.31 |
| | | | Jerome Majewski             -400.00 | 3210-600 | | | 1,213,941.31 |
| 08/18/10 | | To Account #9200******4671 | Account Transfer- SCE, Allied & Jim Link lien claims against 345 Fieldstone | 9999-000 | | 47,366.25 | 1,166,575.06 |
| 08/25/10 | | To Account #9200******4665 | Account Transfer- estate's shares of proceeds of sale per settlement agreement | 9999-000 | | 21,213.22 | 1,145,361.84 |
| 08/25/10 | | To Account #9200******4666 | Account Transfer- bank group share of proceeds of sale per settlement agreement | 9999-000 | | 1,100,000.00 | 45,361.84 |
| 08/27/10 | | FIDELITY NATIONAL TITLE INSURANCE COMPANY | 32572 Four Seasons, Lakemoor- proceeds of sale | | 109,186.92 | | 154,548.76 |
| | {14} | | 123,890.60 | 1110-000 | | | 154,548.76 |
| | | | Re/Max of Barrington      -6,175.00 | 3510-000 | | | 154,548.76 |
| | | | Proration for real estate  -5,524.89 taxes | 2820-000 | | | 154,548.76 |
| | | | Closing costs              -2,603.79 | 2500-000 | | | 154,548.76 |
| | | | Jerome Majewski             -400.00 | 3210-600 | | | 154,548.76 |

Subtotals :   $532,851.95   $1,174,575.49

{} Asset reference(s)

Printed: 08/29/2012 07:36 AM   V.13.03

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-17236 |
| **Case Name:** | THE KIRK CORPORATION |
| **Taxpayer ID #:** | **-***8739 |
| **Period Ending:** | 08/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-*****46-73 - MMA- Home Sales Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/30/10 | {14} | RE/MAX OF BARRINGTON | 244 Springwood, Woodstock- earnest money deposit forfeit (Montgomery) | | 1110-000 | 2,869.36 | | 157,418.12 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | 48.94 | | 157,467.06 |
| 09/01/10 | | FIDELITY NATIONAL TITLE INSURANCE CO. | 32468 Mackinac, Lakemoor- proceeds of sale | | | 105,166.02 | | 262,633.08 |
| | {14} | | Proceeds of sale | 119,412.41 | 1110-000 | | | 262,633.08 |
| | | | ReMax of Barrington/Century 21 Roberts | -5,950.00 | 3510-000 | | | 262,633.08 |
| | | | Real estate tax proration | -5,471.46 | 2820-000 | | | 262,633.08 |
| | | | Closing costs | -2,424.93 | 2500-000 | | | 262,633.08 |
| | | | Jerome Majewski | -400.00 | 3210-600 | | | 262,633.08 |
| 09/22/10 | | To Account #9200******4665 | Account Transfer- estate share of  proceeds of sale per settlement agreement | | 9999-000 | | 4,344.44 | 258,288.64 |
| 09/22/10 | | To Account #9200******4666 | Account Transfer- bank group sale of proceeds of sale per settlement agreement | | 9999-000 | | 250,000.00 | 8,288.64 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | 4.45 | | 8,293.09 |
| 10/29/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | | 1270-000 | 0.08 | | 8,293.17 |
| 10/29/10 | Int | The Bank of New York Mellon | Bank reconcilliation | | 1270-000 | -0.01 | | 8,293.16 |
| 10/29/10 | | To Account #9200******4672 | Account Transfer- amended cash collateral budget | | 9999-000 | | 8,293.17 | -0.01 |
| 05/17/12 | | To balance ledger to account balance | | | 1280-000 | 0.01 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,128,971.17 | 2,128,971.17 | **$0.00** |
| Less: Bank Transfers | 0.00 | 2,128,971.17 | |
| **Subtotal** | **2,128,971.17** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,128,971.17** | **$0.00** | |

Exhibit 9

# Form 2

Page: 73

## Cash Receipts And Disbursements Record

| Case Number: | 09-17236 | | Trustee: | RICHARD M. FOGEL (330720) |
|---|---|---|---|---|
| Case Name: | THE KIRK CORPORATION | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-*****46-73 - MMA- Home Sales Account |
| Taxpayer ID #: | **-***8739 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 08/29/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****46-65 | 166,005.90 | 0.00 | 0.00 |
| Checking # ***-*****46-66 | 0.00 | 3,931,827.48 | 0.00 |
| MMA # ***-*****46-67 | 8,831,622.45 | 0.00 | 0.00 |
| MMA # ***-*****46-68 | 244,590.65 | 1,002.99 | 0.00 |
| MMA # ***-*****46-69 | 2,159.29 | 0.00 | 0.00 |
| Checking # ***-*****46-70 | 14,412.93 | 0.00 | 0.00 |
| MMA # ***-*****46-71 | 71.55 | 0.00 | 0.00 |
| MMA # ***-*****46-72 | 16.33 | 0.00 | 0.00 |
| Checking # 9200-*****46-65 | 281,455.33 | 324,413.42 | 0.00 |
| Checking # 9200-*****46-66 | 18,750.00 | 8,703,115.98 | 0.00 |
| MMA # 9200-*****46-67 | 1,407,799.79 | 0.00 | 0.00 |
| Checking # 9200-*****46-70 | 1,826.80 | 1,826.80 | 0.00 |
| MMA # 9200-*****46-71 | 741.64 | 340.56 | 0.00 |
| Checking # 9200-*****46-72 | 1,740.77 | 137,640.94 | 0.00 |
| MMA # 9200-*****46-73 | 2,128,971.17 | 0.00 | 0.00 |
| | $13,100,164.60 | $13,100,168.17 | $0.00 |

{} Asset reference(s)